# UNITED STATES DISTRICT COURT

## CENTRAL    DISTRICT OF    UTAH

UNITED STATES OF AMERICA
V.
JACOB O. KINGSTON, et. al.

**UNITED STATES EXHIBIT LIST**

Case Number:  2:18-CR-00365 JNP

| PRESIDING JUDGE | PLAINTIFF'S ATTORNEY | DEFENDANTS' ATTORNEY |
|---|---|---|
| Honorable Jill N. Parrish | Richard M. Rolwing, Leslie A. Goemaat, Arthur J. Ewenczyk, John E. Sullivan | Marc A. Agnifilo, Scott C. Williams, Mark J. Geragos, Cara M. Tangaro, D. Loren Washburn |

| TRIAL DATE (S) | COURT REPORTER | COURTROOM DEPUTY |
|---|---|---|
| July 29, 2019 – October 4, 2019 | | Stephanie Schaerrer |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|
| 1-1 | | | | | (R) SUMMARY OF 39 CLAIMS FOR REFUND FILED WITH THE IRS ON BEHALF OF WRE AND UFS (FINAL 05.23.19) |
| 1-2 | | | | | (R) SUMMARY OF TREASURY CHECKS ISSUED TO WRE (FINAL 05.23.19) |
| 1-3 | | | | | (R) SUMMARY OF 39 CLAIMS FOR REFUNDS PREPARED FOR WRE AND UFS BY THINKTRADE (FINAL 05.23.19) |
| 1-4 | | | | | (R) SUMMARY OF SIGNATURE AUTHORITY (FINAL 05.23.19) |
| 2-1 | | | | | 10.01.18 EMAIL FROM JOK TO RAK RE FWD BROWN GREASE UPDATE |
| 2-2 | | | | | 10.05.04 EMAIL FROM JOK TO AB ET AL. RE BG CONTRACT, BIOFUEL |
| 2-3 | | | | | 10.06.23 EMAIL FROM JOK TO NIRAJ RAK AND ISAIAH RE EXPORT DOCS - SEND PROJECT DOCS TO RAK |
| 2-4 | | | | | 10.08.06 EMAIL FROM RAK TO JOK RE INVOICES -2 - NEED INV FOR FEEDSTOCK |
| 2-5 | | | | | 11.03.15 EMAIL FROM SALLY TO ISAIAH RE BLANK IRS FILING SHEET |
| 2-6 | | | | | 11.03.17 EMAIL FROM RAK TO JOK AND ISAIAH RE TOLL PROCESSING AGREEMENT FOR MONTGOMERY |
| 2-7 | | | | | 11.03.18 EMAIL FROM JOK TO ISAIAH RE SKYPE MEETING ARRANGEMENTS ABOUT IRS FILING |
| 2-8 | | | | | 11.03.22 TEXT MESSAGE EXCHANGE - CHAT JACOB.KINGSTON95 |
| 2-9 | | | | | 11.03.22 TEXT MESSAGES BETWEEN JOK AND SALLY PROVE CONSPIRACY RE MONTGOMERY AND YNOTT |
| 2-10 | | | | | 11.03.23 EMAIL FROM RAK TO JOK RE ADDENDUM C - TOLL PROCESSING AGREEMENT |
| 2-11 | | | | | 11.03.31 EMAIL FROM SALLY TO JOK RE FLORIDA PROJECT QUESTION ON BLENDING |
| 2-12 | | | | | 11.04.11 EMAIL FROM SALLY TO ISAIAH CC JOK RE REQUEST FROM DAVANZO TO SEND $ TO BERNARD |
| 2-13 | | | | | 11.04.01 EMAIL FROM SALLY TO JOK RE QUESTION ABOUT FLORIDA PROJECT BLENDING |
| 2-14 | | | | | 11.05.09 EMAIL FROM SALLY TO BEN RAK AND JOK RE QUALIFYING PRODUCT TOTALS |
| 2-15 | | | | | 11.05.09 EMAIL FROM SALLY TO JOK RAK AND BEN RE INVOICES MUST SHOW PRODUCT BEING SOLD TO WRE |

| 2-16 | | | | 11.05.26 EMAIL FROM SALLY TO ISAIAH RAK AND JOK RE 13 TONS WITH ATTACHED SUMMARY |
| 2-17 | | | | 11.05.26 EMAIL FROM SALLY TO JOK RE 13 TONS - SALLY ASKS FOR 2 CHANGES WITH ATTACHED SAMPLE |
| 2-18 | | | | 11.05.27 EMAIL FROM SALLY TO JOK RE FORWARDED EMAIL ABOUT CHANGES NEEDED UPDATE |
| 2-19 | | | | 11.06.07 EMAIL FROM JOK TO ISAIAH RE EPA RESPONSE APC |
| 2-20 | | | | 11.06.08 EMAIL FROM ISAIAH TO MILES RE APPENDIX C INFO REQUEST |
| 2-21 | | | | 11.06.24 EMAIL FROM SALLY TO JAIME ADAMS JOK AND SCOTT RE #1207 BINDER REVIEW |
| 2-22 | | | | 11.07.24 EMAIL FROM ISAIAH TO JOK RE WE 7-22 WITH ATTACHMENTS |
| 2-23 | | | | 11.08.31 EMAIL FROM RAK TO ISAIAH RE PYNNACLE INVOICE THAT NEEDS TO BE PAID |
| 2-24 | | | | 11.09.15 EMAIL FROM JOK TO JOSH WALLACE AND ISAIAH RE ASPEN BIOFUEL WIRE INSTRUCTIONS WITH ATTACHMENTS |
| 2-25 | | | | 11.10.27 EMAIL FROM SALLY TO JOSH WALLACE AND JOK RE FEEDSTOCK VERIFICATION DOCUMENT |
| 2-26 | | | | 11.10.27 EMAIL FROM SALLY TO RAK RE NEW GLYCERIN INVOICES |
| 2-27 | | | | 11.11.09 EMAIL FROM JOK TO MILES STEPHENS AND ISAIAH RE EXTRA MATERIAL SENT TO TOM |
| 2-28 | | | | 11.11.12 EMAIL FROM JAK TO REX KELLER AND RAK RE SCHEDULE OF IMPORTS FROM USA |
| 2-29 | | | | 11.11.16 EMAIL FROM JOK TO DOUG DREDGE RAK AND REX KELLER RE BIODIESEL CONTAINERS |
| 2-30 | | | | 11.11.21 EMAIL FROM JOK TO HIMSELF RE SALES CONTRACTS AND TOLL PROCESSING AGREEMENTS |
| 2-31 | | | | 11.11.30 RAW MATERIAL RECEIPT DETAILS (GRN NOS. 23 - 52)  & IMPORT MATERIAL SUMMARY - ROYAL ENERGY LIMITED (KING-C7-03255527) |
| 2-32 | | | | 11.12.21 EMAIL FROM SALLY TO RAK RE GD BILLING TOOL WITH ATTACHMENT |
| 2-33 | | | | 11.12.22 EMAIL RAK TO SALLY RE GREASE DEPOT INVS 11-079 11-090 AND 11-091 |
| 2-34 | | | | 11.12.29 NOIL INVOICE |
| 2-35 | | | | 11.12.30 EMAIL FROM NIRAJ SHARMA TO JOK RE FWD 21 CONTAINERS FROM WRE, WITH ATTACHMENT |
| 2-36 | | | | 12.01.02 EMAIL FROM NIRAJ SHARMA TO JOK RE 21 CONTAINERS FROM WRE |
| 2-37 | | | | 12.01.08 EMAIL FROM JOK TO AGARWAL, SHARMA AND ISAIAH RE ATTACHED INVOICE FROM AGRI PROCESS INNOVATION |
| 2-38 | | | | 12.01.12 EMAIL FROM JOK TO RACHEL RE PAYMENT |
| 2-39 | | | | 12.01.16 EMAIL FROM NIRAJ SHARMA TO RACHEL RE PAYMENT |
| 2-40 | | | | 12.01.18 EMAIL FROM JOK TO JOK RE IRS AUDIT JAN 2012 DOCS ATTACHED FROM SALLY |
| 2-41 | | | | 12.01.08 EMAIL FROM NIRAJ SHARMA TO JOK, IEK AND AGARWAL VISHESH RE FW INVOICE FROM AGRI PROCESS INNOVATIONS |
| 2-42 | | | | 12.01.18 EMAIL FROM RACHEL TO NIRAJ SHARMA RE PAYMENT |
| 2-43 | | | | 12.01.24 EMAIL FROM ISAIAH TO JOK AND SALLY RE IRS AUDIT - FEB 8TH APPOINTMENT |
| 2-44 | | | | 12.02.27 EMAIL FROM NIRAJ SHARMA TO JOK AND RACHEL RE FW LOADING CONFIRMATION, WITH ATTACHMENTS |
| 2-45 | | | | 12.03.09 EMAIL FROM JOK TO RAK RE ROYAL ENERGY PROJECT - ADD RINS AND $1.50 FOR TAX CREDIT |

| 2-46 | | | | | 12.03.14 EMAIL FROM NIRAJ SHARMA TO RACHEL RE SAMPLES |
|---|---|---|---|---|---|
| 2-47 | | | | | 12.03.14 EMAIL FROM NIRAJ TO RACHEL CC JACOB RE EMAILS BETWEEN CO-CONSPIRATORS |
| 2-48 | | | | | 12.03.14 EMAIL FROM SALLY TO JOK RE IRS DOCUMENTS 3-14-11 |
| 2-49 | | | | | 12.03.24 EMAIL FROM JOK TO RAK RE FORWARD OF PROJECT INVOICES FROM DERYL |
| 2-50 | | | | | 12.03.27 EMAIL FROM DINESH TO JOK, RAK, AND NIRAJ RE SHIPMENT FROM INDIA |
| 2-51 | | | | | 12.03.31 EMAIL FROM JOK TO RACHEL AND NIRAJ SHARMA RE NIRAJ RECONCILIATION |
| 2-52 | | | | | 12.03.31 EMAIL FROM JOK TO VISHESH AGARWAL RE NIRAJ RECONCILIATION |
| 2-53 | | | | | 12.03.31 EMAIL FROM VISHESH AGARWAL TO JOK, RACHEL AND NIRAJ SHARMA RE NIRAJ RECONCILIATION |
| 2-54 | | | | | 12.04.06 GX 1-40 MILES LAYS OUT THE PLAN FOR JOK |
| 2-55 | | | | | 12.04.13 EMAIL FROM RAK TO NIRAJ RE ISF SHEET - REQUEST FOR BOLS |
| 2-56 | | | | | 12.05.08 EMAIL FROM SALLY TO MILES AND JOK RE ATTACHED SUMMARY SPREADSHEETS |
| 2-57 | | | | | 12.05.17 EMAIL FROM JOK TO ISAIAH RE ATTACHED CYTEK INVOICE R3108 |
| 2-58 | | | | | 12.05.25 EMAIL FROM SALLY TO JOK RE CA SHIPMENT SUMMARY SHEET ATTACHMENT |
| 2-59 | | | | | 12.05.30 EMAIL FROM ISAIAH TO RAK RE SCM - 158K |
| 2-60 | | | | | 12.06.13 EMAIL FROM ISAIAH TO RAK SALLY AND JOK RE SOLIDS IN FLORIDA ATTACHMENT |
| 2-61 | | | | | 12.07.03 EMAIL FROM SALLY TO RAK RE ATTACHED BOLS |
| 2-62 | | | | | 12.07.18 EMAIL FROM ISAIAH TO JOK AND SALLY RE ATTACHED IDR FROM IRS |
| 2-63 | | | | | 12.07.18 EMAIL FROM SALLY TO JOK RE ATTACHED IDR FROM IRS |
| 2-64 | | | | | 12.07.24 EMAIL FROM RAK TO ZARA MILES AND ISAIAH RE ATTACHED UFS INVOICES TO NOIL |
| 2-65 | | | | | 12.07.25 EMAIL FROM SALLY TO ANDRE AND JOK RE IRS REQUEST FOR GREASE DEPOT FACILITY DOCS |
| 2-66 | | | | | 12.08.07 EMAIL FROM JOK TO ISAIAH RE MRC RINS |
| 2-67 | | | | | 12.09.11 EMAIL FROM SALLY TO JOK RE FIND SOMEONE ELSE TO FINISH THE AUDIT |
| 2-68 | | | | | 12.09.20 EMAIL FROM RAK TO ISAIAH RE ATTACHED 9-20-12 SALES SUMMARY |
| 2-69 | | | | | 12.09.25 EMAIL FROM JOK TO ISAIAH AND AMY PETERSON RE INV #S 2537 AND 2538 |
| 2-70 | | | | | 12.10.01 EMAIL FROM SALLY TO JOSH WALLACE AND JOK RE INVOICES - FRIDAY DEADLINE |
| 2-71 | | | | | 12.10.08 EMAIL FROM SALLY TO ISAIAH AND JOK RE IRS OCTOBER 12 AUDIT |
| 2-72 | | | | | 12.10.10 EMAIL FROM ISAIAH TO JOK AND SALLY RE LATEST IRS IDR ATTACHMENT |
| 2-73 | | | | | 12.10.10 EMAIL FROM SALLY TO HERSELF RE PCU 2012 GREASE DEPOT RECYCLE LETTER |
| 2-74 | | | | | 12.10.24 EMAIL FROM PHILLIP CAHILL TO IEK RE BIO FUEL CONTRACTS, WITH ATTACHMENTS |

| 2-75 | | | | | 12.10.25 EMAIL FROM PHILLIP CAHILL TO JOK RE BIO FUEL CONTRACTS |
|---|---|---|---|---|---|
| 2-76 | | | | | 12.11.08 EMAIL FROM RAK TO KIM AND MILES RE NEW PROJECT - B100 IN FLORIDA - SELLING AS B99.9 |
| 2-77 | | | | | 12.12.12 EMAIL FROM RAK TO JOK AND ISAIAH RE 12-11-12 PROJECT SUMMARY AND TOTALS |
| 2-78 | | | | | 12.12.20 EMAIL FROM JOK TO RAK AND ISAIAH RE FUSION WI CONTRACT WITH ATTACHMENTS |
| 2-79 | | | | | 12.12.21 EMAIL FROM JOK TO RAK RE FUEL  PRODUCT INDICATES B100 |
| 2-80 | | | | | 12.12.27 EMAIL FROM RAK TO KIM AND MILES RE CORRECTED INVOICES - |
| 2-81 | | | | | 13.01.03 EMAIL FROM RAK TO JOK AND ISAIAH RE PINNACLE CONTRACT FOR HALF CREDIT - SIGNED CONTRACT ATTACHED |
| 2-82 | | | | | 13.01.05 EMAIL FROM JOK TO PHILIP CAHILL, RAK AND ISAIAH RE MORRISSEY BIO |
| 2-83 | | | | | 13.01.11 EMAIL FROM SALLY TO RAK RE EXAMPLE OF BLENDING TICKETS - NEED FUEL RECEIPTS TO SUPPORT BLENDING TICKET |
| 2-84 | | | | | 13.01.15 EMAIL FROM RAK TO JOK RE ANDRE ALBANY PROJECT |
| 2-85 | | | | | 13.01.18 EMAIL FROM RAK TO JOK AND ISAIAH RE ROYAL ENERGY PROJECT - WRE RECONCILIATION |
| 2-86 | | | | | 13.01.28 EMAIL FROM ISAIAH TO JOK RE GENX SRAC GREASE DEPOT |
| 2-87 | | | | | 13.01.30 EMAIL FROM RAK TO JOK RE ADDITION OF 0.10 PER GALLON FOR TRANSLOADING |
| 2-88 | | | | | 13.02.13 EMAIL FROM JOK TO PHILIP CAHILL ET AL. RE NEW COMPANY - BIO CONTRACTS |
| 2-89 | | | | | 13.02.20 TEXT MESSAGE EXCHANGE - CHAT 9 |
| 2-90 | | | | | 13.02.20 TEXT MESSAGES BETWEEN IEK AND HIS SISTER RE NOT GETTING MONEY FROM THE IRS |
| 2-91 | | | | | 13.02.22 EMAIL FROM ISAIAH TO JOK RE IRS CLAIM RECEIVED ON FEB. 13 |
| 2-92 | | | | | 13.03.08 TEXT MESSAGE EXCHANGE - CHAT 3 |
| 2-93 | | | | | 13.03.12 EMAIL FROM JACOB TO RACHEL RE STATEMENT FROM NOIL (DM-10) |
| 2-94 | | | | | 13.03.13 EMAIL FROM ISAIAH TO JOK RE TAX8849 SUCCESSFUL E-FILING NOTIFICATION |
| 2-95 | | | | | 13.03.15 EMAIL FROM ISAIAH TO JOK RE IRS UPDATE |
| 2-96 | | | | | 13.03.28 EMAIL FROM JUSTIN DIVIS TO IEK RE ALTERING INVOICE |
| 2-97 | | | | | 13.03.28 EMAIL FROM JUSTIN DIVIS TO IEK SENDING ALTERED INVOICE |
| 2-98 | | | | | 13.03.29 EMAIL FROM JUSTIN DIVIS TO IEK CC JD@RIPCOINTL SENDING ALTERED INVOICE FOR WRE |
| 2-99 | | | | | 13.04.06 TEXT MESSAGE EXCHANGE - CHAT 82 |
| 2-100 | | | | | 13.04.08 TEXT MESSAGE EXCHANGE - CHAT 85 |
| 2-101 | | | | | 13.04.22 IEK AND JOK SIGNED ATRUM OWNERSHIP |
| 2-102 | | | | | 13.05.14 IEK AND JOK CREATE ATRUM TOGETHER |
| 2-103 | | | | | 13.05.16 IEK HANDLES JOKA SIGNED MINUTES |
| 2-104 | | | | | 13.05.22 EMAIL FROM RACHEL TO BRAD DOBSON, IEK, AND JOK RE TAX CREDIT PAYMENT |

| 2-105 | | | | 13.06.11 EMAIL FROM JOK TO MORRISSEY OIL ANTHONY MORRISSEY AND ISAIAH RE SME VOPAK - JOKS REQUEST FOR CONTRACT-TERMS |
| 2-106 | | | | 13.06.14 EMAIL FROM JOK TO BARRY DICKERSON AND RAK RE BIODIESEL QUOTES - REG |
| 2-107 | | | | 13.06.17 EMAIL FROM JOK TO DERYL RAK AND MILES RE CUSTOMER REQUIREMENT FORM (2013) |
| 2-108 | | | | 13.07.06 EMAIL FROM RAK TO JOK RE HON CHI - NEED TO CHANGE IT TO SCM |
| 2-109 | | | | 13.07.11 EMAIL FROM SALLY TO JOK RE BAD IDEA FOR SALLY TO WORK IN SALT LAKE OFFICE |
| 2-110 | | | | 13.07.11 EMAIL FROM SALLY TO JOK RE SAMPLES SK |
| 2-111 | | | | 13.07.17 TEXT MESSAGE EXCHANGE - CHAT 183 |
| 2-112 | | | | 13.07.22 EMAIL FROM RACHEL TO IEK AND SABRINA RE CORRECTED INVOICE, WITH ATTACHMENT |
| 2-113 | | | | 13.07.28 EMAIL FROM JOK TO ISAIAH AND DERYL RE ATTACHED WRE CONTRACT 072613 |
| 2-114 | | | | 13.08.09  IEK MAILING INFO TO ATTORNEYS IN PANAMA FOR ATRUM |
| 2-115 | | | | 13.08.13 EMAIL FROM SALLY TO RAK AND JOK RE HS CODE |
| 2-116 | | | | 13.09.01 TEXT MESSAGE EXCHANGE - CHAT 205 |
| 2-117 | | | | 13.09.15 EMAIL FROM AMY PETERSON TO JOK ISAIAH AND DANIEL RE AMY MAKES A CHANGE TO INCLUDE TAX CREDIT |
| 2-118 | | | | 13.09.15 JOK TELLS AMY THAT DL IS MOVING 8 MILLION GALLONS A WEEK |
| 2-119 | | | | 13.09.16 AMY TELLS JOK THAT THE NEW NUMBER INCLUDES THE TAX CREDIT |
| 2-120 | | | | 13.09.23 EMAIL FROM SALLY TO JOK RE POTENTIAL 3PM IRS MEETING |
| 2-121 | | | | 13.10.01 TEXT MESSAGE EXCHANGE - CHAT 18 |
| 2-122 | | | | 13.10.23 EMAIL FROM ISAIAH TO NEARIUMENERGY, RAK, JOK RE SIGNED NEARIUM ENERGY CONTRACT |
| 2-123 | | | | 13.11.12 EMAIL FROM JOK TO ISAIAH RE PAYMENT DETAILS FOR SBK HOLDING |
| 2-124 | | | | 13.11.20 EMAIL FROM SALLY TO ISAIAH RE FWD DIESEL |
| 2-125 | | | | 13.11.23 EMAIL FROM SALLY TO JOK RE PROBLEM IN STOLT - SALLY WANTS JOK TO CALL DERYL |
| 2-126 | | | | 13.11.25 TEXT MESSAGE EXCHANGE - CHAT 1 |
| 2-127 | | | | 13.11.26 TEXT MESSAGE EXCHANGE - CHAT 8 |
| 2-128 | | | | 13.11.27 TEXT MESSAGE EXCHANGE |
| 2-129 | | | | 14.01.06  IEK SIGNS FOR WRE UFS ATRUM |
| 2-130 | | | | 14.01.17 EMAIL FROM JOK TO ISAIAH RE FROM BOA - NEW ACCOUNT INFO |
| 2-131 | | | | 14.03.05 EMAIL FROM IEK TO JOK ATTACHING $483K WIRE CONFIRMATION |
| 2-132 | | | | 14.03.07 EMAIL FROM RAK TO NEARIUM ENERGY, SREENI ET AL. RE 33K MT CONTRACT |
| 2-133 | | | | 14.03.31 EMAIL FROM PETER KINGSTON TO RAK RE 3-21-14 SUMMARY |

| 2-134 | | | | | 14.05.27 EMAIL FROM ISAIAH TO RAK RE SKINNY CROW MUSIC WITH ATTACHED INVOICES |
|---|---|---|---|---|---|
| 2-135 | | | | | 14.06.23 EMAIL FROM EDUARDO SOSA TO IEK AND RACHEL RE TERMINATION MELONES - ATRUM, WITH ATTACHMENT |
| 2-136 | | | | | 15.04.14 EMAIL FROM RAK TO CHRIS DENT RE RAK REQUESTS COPY OF LOST FILES |
| 2-137 | | | | | 15.05.07 EMAIL FROM RACHEL TO RODNEY ANDERSON RE TEXAS PRODUCT |
| 2-138 | | | | | 15.05.07 EMAIL FROM SALLY TO JOK RE ASKING JACOB TO CALL - IRS AT THE PLANT |
| 2-139 | | | | | 15.05.25 EMAIL FROM RACHEL TO IEK RE CASH SUMMARIES |
| 2-140 | | | | | 15.05.25 RACHEL EMAIL TO IEK RE CASH SUMMARIES WITH ATTACHED SPREADSHEET (USE WITH DERYL AND SCHWEN)(METADATA)(REFERENCE…. |
| 2-141 | | | | | 15.06.01 (R) RACHEL EMAIL TO JOK RE CASH SHEET SENT TO IEK WITH ATTACHMENT (METADATA)(REFERENCE TO JSULLIVA REDACTED) |
| 2-142 | | | | | 15.06.01 JOK EMAIL TO ISANNE S.A.R.L. BANK IN LUXEMBOURG RE SBK HOLDINGS INVESTMENTS IN HOTEL AND BIOPHARMA COMPANY |
| 2-143 | | | | | 15.06.03 EMAIL FROM RACHEL TO IEK AND JOK ATTACHING $10 MILLION WIRE TRANSFER REQUEST FORM (WIRE TO SBK) |
| 2-144 | | | | | 15.06.23 EMAIL FROM RACHEL TO IEK AND JOK ATTACHING $5 MILLION WIRE TRANSFER REQUEST FORM (WIRE TO SBK) |
| 2-145 | | | | | 15.10.01 EMAIL FROM ISAIAH TO JOK RE MONEY SENT WITH ATTACHED SPREADSHEET |
| 2-146 | | | | | 15.10.02 RACHEL EMAIL TO JOK AND IEK RE FUNDS SENT TO TURKEY WITH ATTACHMENT |
| 2-147 | | | | | 15.10.05 EMAIL FROM JOK TO ISAIAH RE RE FUNDS SENT IN REFERENCE TO 15.000.000 USD |
| 2-148 | | | | | 11.06.09 EMAIL FROM RAK TO SALLY, JOHN, AN JOK RE ATTACHED CONTRACTS NEEDING SIGNATURE |
| 2-149 | | | | | 11.06.15 EMAIL FROM RAK TO JOHN, IEK, AND JOK RE TOLL PROCESSING AND SALES AGREEMENTS |
| 2-300 | | | | | 11.05.25 WRE PROJECT SUMMARY 12-102 MORRISEY TO HK |
| 2-301 | | | | | 12.02.18 IEK IS FAXED THE SIGNED BUT UNDATED TPA FOR SCM - 2.301 12.02.18 IEK IS FAXED THE SIGNED BUT UNDATED TPA FOR SCM-002 |
| 2-302 | | | | | 12.02.21 EMAIL FROM SHAWN HALLEY TO RACHEL, JOK, IEK RE PROFORMA INVOICE B99 TO DAYTON, TX |
| 2-303 | | | | | 12.04.30 EMAIL FROM JD TO JOK IEK RE NOIL OPEN BALANCES (INCLUDING BAD BIO) |
| 2-304 | | | | | 12.10.15 MILES TRANSFERRING UFS OWNERSHIP TO IEK |
| 2-305 | | | | | 12.10.25 EMAIL FROM SALLY TO KIM MCGREGOR RE FW BIO DIESEL BOARD - AUDIT |
| 2-306 | | | | | 13.01.21 IEK SIGNED DOCUMENTS APPOINTING JOK AND IEK DIRECTORS OF ATRUM LTD |
| 2-307 | | | | | 13.03.21 INVOICE 1302204 FROM WRE TO SCM |
| 2-308 | | | | | 13.03.22 INVOICE 1302205 FROM WRE TO SCM |
| 2-309 | | | | | 13.03.24 INVOICE 1302206 FROM WRE TO SCM, WITH ATTACHMENTS EMAILED TO E.K.  4.25.13 |
| 2-310 | | | | | 13.03.25 WIRE CONFIRMATION FROM HK TO UFS FOR 201 AND 202 |
| 2-311 | | | | | 13.03.28 JD EMAILS IEK ALTERED INVOICE (2) |
| 2-312 | | | | | 13.03.28 JD EMAILS IEK ALTERED INVOICE |

| 2-313 | | | | | 13.03.28 JD EMAILS IEK TO SAY HE WILL CHANGE INVOICE TO B100 |
| 2-314 | | | | | 13.04.22 EMAIL OF SCAN TO IEK, WITH JOK AND IEK SIGNING AS DIRECTORS |
| 2-315 | | | | | 13.04.25 SCAN_EMAIL OF FAKE WRE INV TO SCM FOR B99 HO 03_21_2013 1302204 |
| 2-316 | | | | | 13.04.25 SCAN_EMAIL OF FAKE WRE INV TO SCM FOR B99 HO 03_22_2013 1302205 |
| 2-317 | | | | | 13.04.25 SCAN_EMAIL OF FAKE WRE INVOICE TO SCM FOR B99 HO 03_24_2013 1302206 |
| 2-318 | | | | | 13.04.30 JD SENDS JW EMAIL TO JOK |
| 2-319 | | | | | 13.05.15 JD EMAILS LT ARTICLE |
| 2-320 | | | | | 13.08.19 EMAIL FROM UFSWRE TO ELIZABETH KINGSTON WITH ATTACHED WRE INVOICES FOR B99 PURPORTEDLY SOLD TO SCM |
| 2-321 | | | | | 13.08.19 FAKE WRE TO SCM INVOICES EMAILED TO ELIZABETH |
| 2-322 | | | | | 13.08.20 EMAIL FROM GUY HINCHCLIFF TO IEK RE FW, WITH ATTACHMENT |
| 2-323 | | | | | 13.09.19 AMY TO ISAIAH RE CHANGING SCM INVOICES |
| 2-324 | | | | | 13.10.14 IEK SIGNS ON BEHALF OF WRE ATRUM |
| 2-325 | | | | | 13.12.11 IEK HANDLES BOTH ATRUM WRE INVOICES |
| 2-326 | | | | | 13.12.26 AMY PETERSON CREATES WRE DOC INCLUDES ATRUM |
| 2-327 | | | | | 15.08.18 EMAIL FROM UFS SUPPLY TO RACHEL WITH ATTACHED LISTING OF F INVOICES |
| 2-328 | | | | | PROJECT TRACKER INTERNATIONAL TAB PO 11074 |
| 2-329 | | | | | SALES SPREADSHEET BY DERYL FROM JULY - AUGUST 2013 |
| 2-330 | | | | | WRE CORPORATE STRUCTURE (KING-C7-00767012) |
| 2-331 | | | | | WRE LIST OF $163 MILLION IN OUTBOUND TRANSACTIONS-KING-C7-00957848 |
| 2-332 | | | | | WRE LIST OF $163 MILLION IN OUTBOUND TRANSACTIONS-KING-C7-00958003 |
| 2-400 | | | | | 2011 SPREADSHEET FOR BIODIESEL AND HEATING OIL |
| 2-401 | | | | | 11.11.09 IRS FILING SHEET |
| 2-402 | | | | | 12.01.10 SCM PROJECT |
| 2-403 | | | | | 13.05.10 MAY 2013 WRE INVOICES |
| 2-404 | | | | | 13.05.19 WRE RECONCILIATION SPREADSHEET |
| 2-405 | | | | | 13.06.01 WRE RECONCILIATION SPREADSHEET |
| 2-406 | | | | | 13.07.29 WRE RECONCILIATION SPREADSHEET |
| 2-407 | | | | | 13.08.12 WRE RECONCILIATION SPREADSHEET |
| 2-408 | | | | | 13.08.31 WRE RECONCILIATION SPREADSHEET |
| 2-409 | | | | | 13.09.30 WRE RECONCILIATION SPREADSHEET |

| | | | | |
|---|---|---|---|---|
| 2-410 | | | | 13.10.19 WRE RECONCILIATION SPREADSHEET |
| 2-411 | | | | 13.11.16 WRE RECONCILIATION SPREADSHEET |
| 2-412 | | | | 13.12.09 WRE RECONCILIATION SPREADSHEET |
| 2-413 | | | | 12.05.30 EXCEL SPREADSHEET CREATED BY SALLY RE LOADS SHIPPED TO CALIFORNIA (METADATA)(REFERENCE TO JSULLIVA REDACTED) |
| 2-414 | | | | EXCEL SPREADSHEET CREATED BY SALLY (REFERENCE METADATA) |
| 3-1 | | | | BIOFUELS OF COLORADO AND MONTGOMERY RECYCLING (DRAFT) |
| 3-2 | | | | TRUCKS ACROSS PANAMA (DRAFT) |
| 3-3 | | | | GREASE DEPOT (DRAFT) |
| 3-4 | | | | UFS AND NOIL (DRAFT) |
| 3-5 | | | | INDIA (DRAFT) |
| 3-6 | | | | MORRISSEY TO HON CHI (DRAFT) |
| 3-7 | | | | WESTWAY AND STOLTHAVEN (DRAFT) |
| 3-8 | | | | ADIRONDACK (DRAFT) |
| 3-9 | | | | VISUAL SUMMARY OF SCM CATAN CYCLING |
| 3-10 | | | | SUMMARY OF RINS GENERATED AT PLYMOUTH PLANT |
| 3-11 | | | | SUMMARY OF ASSIGNED RINS GENERATED AT WRES PLYMOUTH PLANT SOLD TO NOIL DURING 2012 |
| 3-12 | | | | SUMMARY OF PERSONAL TAX RETURNS FILED BY JACOB AND SALLY KINGSTON 2011-2015 |
| 3-13 | | | | SUMMARY OF PERSONAL TAX RETURNS FILED BY LEVON TERMENDZHYAN 2011-2015 |
| 3-14 | | | | SUMMARY OF PERSONAL TAX RETURNS FILED BY ISAIAH KINGSTON 2011-2015 |
| 3-15 | | | | SUMMARY OF PROCEEDS TO BUILD PLANT (DRAFT) |
| 3-16 | | | | SUMMARY OF PROCEEDS TO ORDER-RELATED ENTITIES (DRAFT) |
| 3-17 | | | | SUMMARY CONTAINERS FROM INDIA (DRAFT) |
| 3-18 | | | | SUMMARY LAS PALMAS PROJECT INVOICES (DRAFT) |
| 3-19 | | | | SUMMARY LAS PALMAS PROJECT PRODUCT (DRAFT) |
| 3-20 | | | | SUMMARY OF BETTER ENERGY PROJECT FINANCIALS (DRAFT) |
| 3-21 | | | | SUMMARY OF BETTER ENERGY PROJECT INVOICES (DRAFT) |
| 3-22 | | | | SUMMARY OF CONTAINERS TO INDIA (DRAFT) |
| 3-23 | | | | SUMMARY OF GREASE DEPOT PRODUCTION SHEETS (DRAFT) |
| 3-24 | | | | SUMMARY OF GREASE DEPOT TRANSANCTIONS (DRAFT) |
| 3-25 | | | | SUMMARY OF HON CHI I PROJECT (1 OF 2) (DRAFT) |

| 3-26 | | | | | SUMMARY OF HON CHI I PROJECT (2 OF 2) (DRAFT) |
|---|---|---|---|---|---|
| 3-27 | | | | | SUMMARY OF HON CHI II PROJECT (DRAFT) |
| 3-28 | | | | | SUMMARY OF PANAMA PROJECT (DRAFT) |
| 3-29 | | | | | SUMMARY OF TANK 6 (DRAFT) - 3.29 SUMMARY OF TANK 6 (DRAFT) |
| 3-30 | | | | | SUMMARY OF TANK 6 TO NOIL (DRAFT) |
| 3-31 | | | | | SUMMARY OF VISCON PROJECT INVOICES (DRAFT) |
| 3-32 | | | | | SUMMARY OF VISCON PROJECT PURCHASE ORDERS (DRAFT) |
| 4-1 | | | | | 12.03.24 LEVON PICTURE (KP-3) |
| 4-2 | | | | | 12.03.29 JACOB, LEVON PICTURE (KP-5) |
| 4-3 | | | | | 12.05.02 EMAIL FROM DOUG TO KTRACY@CIMAGREEN.COM RE EMAIL ADDRESS (KP-6) |
| 4-4 | | | | | 12.05.08 EMAIL FROM DOUG TO KATIRINA TRACY RE RAILCARS (KP-7) |
| 4-5 | | | | | 12.05.08 EMAIL TO KTRACY WITH CARAVAN CONTRACT (KP-1) |
| 4-5.2 | | | | | 12.06.08 EMAIL TO KTRACY WITH CARAVAN CONTRACT (KP-2) |
| 4-6 | | | | | 12.05.14 EMAIL FROM CASEY HAUSER TO JOK RE BIO OF COLORADO RINS |
| 4-7 | | | | | 12.05.17 INVOICE FROM SUNBELT AG SUPPLY TO WASHAKIE (KP-8) |
| 4-8 | | | | | 12.05.23 EMAIL FROM JOK TO GRACE CONTE RE RINS FOR SALE |
| 4-9 | | | | | 12.06.10 EMAIL FROM JOK TO KATIRINA TRACY RE RAILCARS (KP-9) |
| 4-10 | | | | | 12.06.20 EMAIL FROM JOK TO KATIRINA TRACY RE INVOICES (KP-11) |
| 4-11 | | | | | 12.06.20 EMAIL FROM JOK TO KATIRINA TRACY RE FW MESSAGE FROM KMBT_C220 (KP-10) |
| 4-12 | | | | | 12.06.20 EMAIL FROM K TRACY TO HILDAGO ATTACHING INVOICES FOR 6 RAILCARS (KP-12) |
| 4-13 | | | | | 12.07.11 EMAIL FROM JOK TO DOUG AND KATIRINA TRACY RE TEST RESULTS (KP-13) |
| 4-14 | | | | | 12.07.23 EMAIL FROM DOUG DREDGE TO KATIRINA TRACY AND JOK RE INVOICE (KP-14) |
| 4-15 | | | | | 12.10.25 EMAIL FROM KATIRINA TRACY TO KATIRINA TRACY RE LIST OF WHAT WE KNOW |
| 5-1 | | | | | SUMMARY OF PRODUCT PURCHASED FOR WESTWAY TERMINAL TANKS |
| 5-2 | | | | | MAPS OF WESTWAY AND STOLTHAVEN |
| 5-3 | | | | | SUMMARY OF CONTAINERS ASSOCIATED WITH PROJECT  11-074 |
| 5-4 | | | | | CYCLE TRANSACTION ANALYSIS DEMONSTRATIVE WB-28 11-20-18 |
| 5-6 | | | | | B99 BIODIESEL ACROSS PANAMA SUMMARY |
| 5-6.1 | | | | | B99 BIODIESEL ACROSS PANAMA SUMMARY WITH SOURCES CITED |
| 5-15 | | | | | 11.08.27 EMAIL FROM DERYL TO JOK RE THURS. MEETING TO DISCUSS BIODIESEL OFFER (DL-1) |

| 5-16 | | | | 11.09.12 EMAIL FROM PETE TAMEZ TO DERYL RE SALES CONTRACT FOR WASHAKIE, WITH ATTACHMENTS (DL-2) |
|------|---|---|---|---|
| 5-17 | | | | 11.09.12 EMAIL FROM DERYL TO PETE TAMEZ RE SALES CONTRACT FOR WASHAKIE |
| 5-18 | | | | 11.09.13 EMAIL FROM RACHEL TO PETE TAMEZ AND MILES STEPHENS RE SIGNED CONTRACT, WITH ATTACHMENT |
| 5-19 | | | | 11.09.13 EMAIL FROM DERYL TO PETE TAMEZ RE FW SIGNED CONTRACT |
| 5-20 | | | | 11.09.21 EMAIL FROM ANN JONES TO DERYL ATTACHING B99 INVOICE FROM GENUINE BIO FUEL (DL-3) |
| 5-21 | | | | 11.09.21 EMAIL FROM DERYL TO RACHEL ATTACHING INVOICE FOR B99 FROM SCM (DL-3A) |
| 5-22 | | | | 11.09.21 EMAIL FROM RACHEL TO DERYL RE CHANGING INVOICE TO UCO |
| 5-23 | | | | 11.09.21 EMAIL FROM DERYL TO RACHEL ATTACHING INVOICE CHANGED TO UCO |
| 5-24 | | | | 11.09.21 EMAIL FROM DERYL TO RACHEL RE LEAVING NO TRACE |
| 5-25 | | | | 11.09.27 EMAIL FROM RACHEL TO DERYL INTRODUCING ISAIAH |
| 5-26 | | | | 11.11.13 EMAIL FROM DERYL TO RACHEL RE SAMPLE GEN-X INVOICE, WITH ATTACHMENT (DL-6) |
| 5-27 | | | | 11.11.16 EMAIL FROM DERYL TO RACHEL ATTACHING GEN-X F-INVOICES (DL-5) |
| 5-28 | | | | 11.11.16 EMAIL FROM RACHEL TO DERYL PROVIDING INDIAN CONTACT NIRAJ |
| 5-29 | | | | 11.12.12 EMAIL FROM DERYL TO RACHEL ATTACHING SCM INVOICES AND GENX F INVOICES |
| 5-30 | | | | 12.01.19 EMAIL FROM DERYL TO RACHEL RE SATISFACTORY INVOICE FOR JACOB PROJECT (DL-7) |
| 5-31 | | | | 12.01.20 EMAIL FROM DERYL TO RACHEL, RE BETTER VERSION OF INVOICE (DL-8) |
| 5-32 | | | | 12.01.20 EMAIL FROM RACHEL TO DERYL ASKING TO CHANGE TO POUNDS |
| 5-33 | | | | 12.01.20 EMAIL FROM DERYL TO RACHEL ATTACHING CHANGED INVOICES |
| 5-34 | | | | 12.02.03 EMAIL FROM RACHEL TO DERYL ATTACHING PANAMA CHECKLIST (DL-10) |
| 5-35 | | | | 12.02.05 EMAIL FROM JOK TO DERYL EXPLAINING CHECKLIST (DL-11) |
| 5-35.1 | | | | 12.02.07 EMAIL FROM DERYL TO FANY RE FABREGA MERCADO GRIS BIO COMBUSTIBLE |
| 5-36 | | | | 12.02.17 EMAIL FROM GENUINE TO DL WITH 8 BOLS ATTACHED |
| 5-37 | | | | 12.02.21 INVOICE 288 FROM PINNACLE BIOFUELS TO UFS FOR 6584 GALLONS OF B99 |
| 5-38 | | | | 12.03.26 INVOICE 12009018 FROM UFS TO SCM FOR 6584 GALLONS OF B99 |
| 5-39 | | | | 12.02.23 EMAIL FROM SASSER TO DERYL RE MSC MASTER BOL, 8 CONTAINERS UVO, INCLUDING FSCU3685237 FROM FLORIDA TO PANAMA |
| 5-40 | | | | 12.02.10 EMAIL FROM DERYL TO RACHEL PROVIDING BACKDATED TOLL PROCESSING AGREEMENT (DL-4A) |
| 5-41 | | | | 12.02.18 IEK IS FAXED THE SIGNED BUT UNDATED TPA FOR SCM |
| 5-42 | | | | 12.02.14 EMAIL FROM RACHEL TO DERYL PROVIDING FLOW CHART (DL-12) |
| 5-43 | | | | 12.02.17 EMAIL FROM RACHEL TO DERYL PROVIDING PROJECT NUMBERS FOR INDIA PANAMA AND ARKANSAS (DL-13) |
| 5-44 | | | | 12.02.24 EMAIL FROM DERYL TO RACHEL RE NEED FOR CONSIGNEE INFO (DL-14) |

| 5-45 | | | | | 12.02.28 EMAIL FROM DERYL TO JOK RE OBAMA (DL-16) |
|---|---|---|---|---|---|
| 5-46 | | | | | 12.02.28 EMAIL FROM DERYL TO JOK RE USING CATAN (DL-17) |
| 5-47 | | | | | 12.02.28 E-TICKET CONFIRMATION FROM AA FOR DERYL FROM HOU TO SLC (DL-18) |
| 5-48 | | | | | 12.02.29 E-TICKET CONFIRMATION FROM AA FOR DERYL FROM SLC TO MIA (DL-19) |
| 5-49 | | | | | 12.03.01 EMAIL FROM DERYL TO IEK RE WIRE INFO FOR CYTEK |
| 5-50 | | | | | 12.03.12 EMAIL FROM FANNY FABREGA TO DERYL RE MAP AND PANAMA LOGISTICS |
| 5-51 | | | | | 12.03.14 EMAIL FROM RAK TO DL RE JACOB AND I AGREED TO $1.55 PER GALLON |
| 5-52 | | | | | 12.03.16 EMAIL FROM DERYL TO RAUL RE FIRST 10 TO ARRIVE IN CALI |
| 5-53 | | | | | 12.03.19 EMAIL FROM DERYL TO RACHEL AND LOUIS RE TITAN DRESS CODE - |
| 5-54 | | | | | 12.03.20 EMAIL FROM DERYL TO RACHEL AND IEK WITH ATTACHED CYTEK F INVOICES (DL-23) |
| 5-55 | | | | | 12.03.20 EMAIL FROM DERYL TO RACHEL RE ACTUAL CURRENT INVOICES (DL-19A) |
| 5-56 | | | | | 12.03.20 EMAIL FROM RACHEL TO DERYL RE FEEDSTOCK CERTIFICATION (DL-24) |
| 5-57 | | | | | 12.03.20 FEEDSTOCK CERTIFICATION DOCUMENT (DL-25) |
| 5-58 | | | | | 12.03.21 EMAIL FROM MILES STEPHENS TO DERYL, ISAIAH AND JACOB RE RINS UPDATE WITH ATTACHED RIN ATTESTATION |
| 5-59 | | | | | 12.03.23 EMAIL FROM FABREGA TO DERYL RE ROMETO BOL FCZ-12-0137 FOR CYTEK, SHIPPING FROM BALBOA, PANAMA TO LONG BEACH |
| 5-60 | | | | | 12.03.24 EMAIL CHAIN WITH DL RAK JOK IEK RE PANAMA INVOICES (DL-20) |
| 5-61 | | | | | 12.04.25 EMAIL FROM LOUIS TO RACHEL AND TITO RE EMPTY CONTAINERS AT TITAN |
| 5-62 | | | | | 12.05.15 EMAIL FROM DERYL TO RACHEL RE PROJECT INVOICES, WITH ATTACHMENT |
| 5-63 | | | | | 12.05.21 EMAIL FROM JOK TO DERYL RE PRODUCT TO DAYTON (DL-26) |
| 5-64 | | | | | 12.05.21 EMAIL FROM JOK TO DERYL RE MAKING UP ZIP CODE |
| 5-65 | | | | | 12.05.24 EMAIL FROM HIGHER GROUND ENERGY TO DERYL RE INVOICE FOR UPCOMING 16 LOADS (DL-28) |
| 5-66 | | | | | 12.05.26 EMAIL FROM DERYL TO HIGHER GROUND ENERGY RE DELIVERY ADDRESS (DL-29) |
| 5-67 | | | | | 12.06.18 EMAIL FROM KRISTIN (HIGHER GROUND ENERGY) TO DERYL RE INVOICE 364 FOR B99 WITH ATTACHED INVOICE |
| 5-68 | | | | | 12.06.18 EMAIL FROM DERYL TO RACHEL RE UPDATED UCO INVOICE (DL-30) |
| 5-69 | | | | | 12.10.17 EMAIL FROM JOK TO PERRIN, PHILIP CAHIL, JUSTIN DIVIS AND DERYL RE FEEDSTOCK (GP-12) |
| 5-70 | | | | | 12.10.24 CAHILL SENDS CONTRACT TO DL FOR 750,000 OF B99 |
| 5-71 | | | | | 12.11.09 EMAIL FROM DERYL TO RACHEL AND JACOB RE INVOICE FOR DOMINICAN REPUBLIC MATERIAL |
| 5-72 | | | | | 12.11.08 EMAIL FROM RACHEL TO DERYL AND JOK RE CHANGING INVOICE FOR DOMINICAN REPUBLC MATERIAL |
| 5-73 | | | | | 12.11.15 EMAIL FROM MILES STEPHENS TO RACHEL RE WE NEED TO CONTRACT TO SELL BIODIESEL TO SCM |
| 5-74 | | | | | 12.11.26 EMAIL FROM DL TO CAHILL RE PICKUP UP PRODUCT AT VOPAK FOR WRE |

| 5-75 | | | | | 12.11.27 EMAIL FROM GREG PERRIN TO DERYL RE ADDRESS FOR DELIVERY (GP-15) |
|---|---|---|---|---|---|
| 5-76 | | | | | 12.12.07 EMAIL FROM DERYL TO RACHEL, IEK, JOK WITH ATTACHED SCM TRUCKING INVOICES (DL-33) |
| 5-77 | | | | | 12.12.11 EMAIL FROM AMANDA P TO DERYL RE HK PETROLEUM INVOICES, WITH ATTACHMENTS (DL-35) |
| 5-78 | | | | | 13.01.22 EMAIL FROM JOK TO DERYL RE CONTAINERS IN PLYMOUTH |
| 5-79 | | | | | 13.04.06 ISAIAH CHAT WITH DERYL LEON RE WIRE TRANSFERS |
| 5-80 | | | | | 13.11.27 TEXT CHAT BETWEEN DL AND IEK TO 14.01.06 |
| 5-81 | | | | | 13.04.11 EMAIL FROM DERYL TO IEK RE FWD UPDATED INVOICES, WITH ATTACHMENTS |
| 5-82 | | | | | 13.05.28 EMAIL FROM DERYL TO IEK RE SKYPE FROM VENEZUELA (DL-38) |
| 5-83 | | | | | 13.06.07 EMAIL FROM DERYL TO JACOB RE FWD FW GOLDEN UNITY OOS FCC 2 X 10000 MT BIODIESEL SAN FRANCISCO |
| 5-84 | | | | | 13.06.07 EMAIL FROM JOK TO DERYL RE FW STATEMENT OF ACCOUNTS FOR THE TWO BVI COMPANIES, WITH ATTACHMENTS |
| 5-85 | | | | | 13.06.12 EMAIL FROM JOK TO DERYL RE $22M BALANCE AT MERRILL |
| 5-86 | | | | | 13.06.14 EMAIL FROM DERYL TO JOK RE FILL OUT ATTACHED FOR STOLT PLEASE |
| 5-87 | | | | | 13.07.02 EMAIL FROM LYMAN OWEN TO DERYL RE WESTWAY AND STOLT TANKS |
| 5-88 | | | | | 13.07.08 EMAIL FROM LYMAN OWEN TO DERYL AND R. CLARK RE TANKS IN NEW ORLEANS |
| 5-89 | | | | | 13.07.09 EMAIL FROM DERYL TO JOK RE SINGAPORE |
| 5-90 | | | | | 13.07.10 EMAIL FROM ISAIAH TO DERYL, CC RACHEL AND JOK RE BL DRAFT |
| 5-91 | | | | | 13.07.12 EMAIL FROM DERYL TO JOK RE CATAN ISSUING BILL OF LADING |
| 5-92 | | | | | 13.07.12 EMAIL FROM MANDY TO DERYL RE UPDATE |
| 5-93 | | | | | 13.07.18 EMAIL FROM DERYL TO JOK RE ETA SOUTH AMERICA MATERIAL PLEASE |
| 5-94 | | | | | 13.07.23 EMAIL FROM DERYL TO JOK RE SME |
| 5-95 | | | | | 13.07.25 EMAIL FROM DERYL TO STEVEN P AND BRIAN K AT WESTWAY ATTACHING PICTURE OF LAMBORGHINI (DL-40) |
| 5-96 | | | | | 13.07.26 EMAIL FROM DERYL TO FLOYD WEST RE LOCAL HOUSTON MOVES |
| 5-97 | | | | | 13.07.28 EMAIL FROM JOK TO IEK AND DERYL RE FWD CONTRACT 7-26 WITH ATTACHMENT |
| 5-98 | | | | | 13.07.29 EMAIL FROM BRENT WHEELER TO JOK, DERYL AND SALLY RE BARGE ANDDERYL WILL BE DIRECTING THE MOVEMENT OF THE BARGES |
| 5-99 | | | | | 13.07.29 EMAIL FROM DERYL TO JOK AND SALLY STATING LYMAN AND MINDY ARE ASKING WAY TOO MANY QUESTIONS WTH ATTACHMENTS |
| 5-100 | | | | | 13.07.29 EMAIL FROM SALLY TO DERYL WITH ATTACHED WRE INVOICE BILLING SCM FOR B99.9 BACKDATED TO MAY 1, 2013 (DL-42) |
| 5-101 | | | | | 13.07.29 EMAIL FROM JOK TO BRENT WHELLER, DERYL, AND SALLY RE BARGE AND CORRESPONDENCE NEEDS TO GO THROUGH DERYL, SALLY, |
| 5-102 | | | | | 13.07.29 JOK INFORMS WESTWAY THAT LYMAN AND MANDY ARE NO LONGER ON THE PROJECT |
| 5-103 | | | | | 13.07.29 EMAIL FROM IEK TO DERYL, JOK AND JEREMY ROGERS RE USING A BARGE TO PICK UP 45,256 BARRELS OF B99 RINLESS W/ ATTACHED CONTRACT |
| 5-104 | | | | | 13.07.30 EMAIL FROM BRENT WHEELER TO JOK RE BARGE |

| 5-105 | | | | 13.08.02 EMAIL FROM DERYL TO SALLY AND JOK RE INVOICE SPREADSHEET WITH ATTACHMENT (DL-43) |
| 5-106 | | | | 13.08.12 EMAIL FROM DERYL TO RALPH JOEL RE 12,000 TONS TO MELONES PANAMA (DL-44) |
| 5-107 | | | | 13.08.13 EMAIL FROM DERYL TO IEK RE REQUEST FOR $500,000 PAYMENT (DL-45) |
| 5-108 | | | | 13.08.14 EMAIL FROM ISAIAH TO JARED RE SIGNED CONTRACT 14.5K BARELS |
| 5-109 | | | | 13.08.19 EMAIL FROM DERYL TO ISAIAH RE AKASH ENERGY WASHAKIE - CONTRACT |
| 5-110 | | | | 13.08.23 EMAIL FROM DERYL TO JACOB RE FWD UNITED FEUL SUPPLY LICENSE |
| 5-111 | | | | 13.08.26 EMAIL FROM CARLOS GRANADOS TO DERYL AND IEK RE MT SICHEAM NEW YORK - LOADING BIODIESEL - MELONES TERMINAL |
| 5-112 | | | | 13.08.27 EMAIL FROM JARED HEAPS TO JOK, RACHEL, IEK AND DERYL RE KMGP LOADING SUMMARY |
| 5-113 | | | | 13.09.01 EMAIL FROM IEK TO DERYL RE HON CHI |
| 5-114 | | | | 13.09.02 EMAIL FROM DERYL TO JOK RE INVOICE FROM ATRUM TO WRE (DL-202) |
| 5-115 | | | | 13.09.03 EMAIL FROM DERYL TO IEK RE PUT ON WRE LETTERHEAD PLEASE WITH ATTACHMENT |
| 5-116 | | | | 13.09.05 EMAIL FROM DERYL TO IEK RE ATRUM LOGO |
| 5-117 | | | | 13.09.05 EMAIL FROM DERYL TO RACHEL RE COA WITH ATTACHMENT |
| 5-118 | | | | 13.09.05 EMAIL FROM SALLY TO DERYL ATTACHING BLANK INVOICE (DL-50) |
| 5-119 | | | | 13.09.05 EMAIL FROM DERYL TO RACHEL ATTACHING ATRUM INVOICE (DL-48) |
| 5-120 | | | | 13.09.09 ISAIAH AND DERYL EXCHANGE BANK INFORMATION FOR WIRES |
| 5-121 | | | | 13.09.15 EMAIL FROM DERYL TO TIMOTHY CRONIN AND D. JOHNSON RE REACTIVATE WASHAKIE RENEWABLE ENERGY |
| 5-122 | | | | 13.09.30 EMAIL FROM RACHEL TO DERYL AND RACHEL WITH ATTACHED UTAH STATE TAX FORM TC-112 |
| 5-123 | | | | 13.10.14 IEK SIGNS ON BEHALF OF WRE ATRUM |
| 5-124 | | | | 13.12.06 EMAIL FROM DERYL TO MICHEL ARELLINI RE BYE BYE DC-10 WITH ATTACHMENT |
| 5-125 | | | | 13.12.06 DL SENDS SALES3.XLS SPREADSHEET TO HIMSELF |
| 5-126 | | | | 13.12.07 TRUE-UP SPREADSHEET RE WESTWAY PROJECT - |
| 5-127 | | | | 13.12.11 EMAIL FROM UFSWRE TO IEK ATTACHING TWO INVOICES PAID BY WRE, INCLUDING AN INVOICE BILLED TO ATRUM |
| 5-128 | | | | 13.12.18 EMAIL FROM ELIZABETH KINGSTON TO DERYL  RE RAILCARS FROM WESTWAY WITH ATTACHMENT (DL-204) |
| 5-129 | | | | 13.12.26 EMAIL FROM RACHEL TO DERYL RE WRE INVOICES |
| 5-130 | | | | 13.12.26 EMAIL FROM SCM WITH ATTACHED SCM INVOICES RE USED COOKING OIL SOLD TO WRE (DL-205) |
| 5-131 | | | | 14.01.03 EMAIL FROM DERYL TO RACHEL CC IEK RE ATTACHED WRE INVOICES FOR B99 SOLD TO SCM |
| 5-132 | | | | 14.01.14 HANDWRITTEN OUTLINE OF THE PLAN |
| 5-133 | | | | 14.02.10 EMAIL FROM DERYL TO RACHEL RE INVENTORY |
| 5-134 | | | | 14.03.13 EMAIL FROM DERYL TO SALLY RE LOUISIANA, WITH ATTACHMENTS |

| 5-135 | | | | 14.03.14 PARKER RAK AND JOK EMAIL RE 10 MILLION GALLONS AT WESTWAY AND STOLT |
|---|---|---|---|---|
| 5-136 | | | | 14.03.25 EMAIL FROM MERRY BEITZEL TO DL RE INVOICE QUESTION RE SCM INVOICES |
| 5-137 | | | | 14.04.25 EMAIL FROM RACHEL TO DERYL RE PANAMA UPDATE |
| 5-138 | | | | 14.05.23 EMAIL FROM DERYL TO ULISES BALBIN RE NEED INVOICES (DL-210) |
| 5-139 | | | | 14.06.18 SCM SENDS WRE AN INVOICE FOR UCO |
| 5-140 | | | | 14.08.12 DL ASKS IEK TO PAY $1.6M INVOICE FOR MDO SHIPPED TO THE DOMINICAN REPUBLIC |
| 5-141 | | | | 14.10.23 EMAIL FROM RACHEL TO ULISES RE ATTACHE UFS INVOICE TO SCM FOR B99.9 |
| 5-142 | | | | 14.11.26 EMAIL FROM MINDY EARL TO DL ATTACHING UFS INVOICE TO SCM FOR RENEWABLE DIESEL |
| 5-143 | | | | 15.04.28 EMAIL FROM DERYL TO DERYL RE CHASE BIODIESEL (DL-206) |
| 5-144 | | | | 15.08.18 EMAIL FROM UFS SUPPLY TO RACHEL WITH ATTACHED LISTING OF F INVOICES |
| 5-145 | | | | 15.10.02 EMAIL FROM DERYL TO RACHEL FORWARDING UNPAID INVOICE |
| 5-146 | | | | 16.02.17 GX  RAK LEAVES VOICE MAIL ON VIA SKYPE |
| 5-150 | | | | 16.02.26 TEXTS FROM JACOB TO DERYL RE HOTEL IN MEXICO |
| 5-151 | | | | PHOTO OF DL AND JOK AND JET |
| 5-152 | | | | PHOTO OF DL AND LT LEVON CARS |
| 5-153 | | | | PHOTO OF DL AND LUDACRIS |
| 5-154 | | | | PHOTO OF DL CARS |
| 5-155 | | | | PHOTO OF ROLEX NEW SWIMPRUF |
| 5-156 | | | | PHOTO OF CHEM 300 |
| 5-157 | | | | PHOTO OF CHEM 300 |
| 5-158 | | | | PHOTO OF CHEM 300 |
| 5-159 | | | | 12.15.13 THROUGH 04.10.15 TEXT CHAT JOK AND DERYL LEON |
| 5-160 | | | | 16.03.10 EMAIL FROM RACHEL TO DERYL RE GOOD VIDEO |
| 5-161 | | | | 13.03.20 EMAIL FROM SELLBIODIESEL.COM TO SAN SAN NGAI ATTACHING SCM INVOICE TO J AND M TRADING |
| 5-162 | | | | 14.02.11 EMAIL FROM DERYL RE SALES ATTACHING SPREADSHEET |
| 5-163 | | | | 14.02.07 EMAIL FROM DERYL RE DAMPLE PULL AND ANALYSIS |
| 5-164 | | | | 12.12.12 EMAIL FROM DL TO AB JS RE TWO LOADS FROM MORRISSEY |
| 5-165 | | | | 11.11.22 GENUINE INVOICE TO SCM AND BILL OF LADING |
| 5-166 | | | | 12.03.21 EMAIL FROM RACHEL TO DERYL AND LOUIS RE TITAN DRESS |
| 5-167 | | | | 12.03.09 EMAIL FROM DERYL TO LOUIS RE MSCUH8657838 FROM HOUSTON TO PANAMA |

| 5-168 | | | | 14.01.03 EMAIL FROM RACHEL TO DERYL RE INVOICES LAST PAYMENT, ATTACHING |
|---|---|---|---|---|
| 5-169 | | | | TEXT MESSAGES BETWEEN DERYL AND JOK |
| 5-170 | | | | 12.02.17 EMAIL FROM DERYL TO JOK AND RACHEL RE HOW TO INVOICE PANAMANIAN PRODUCT CORRECTLY |
| 6-1 | | | | MANILA FOLDER 2104 8849 FROM SITE 7 BOX 14 LOG 16 |
| 6-2 | | | | AFAB RECORDS FROM SITE 7 BOX 23 LOG 42 |
| 6-3 | | | | 12.08.09 AFFIDAVIT SIGNED BY GEORGE TERMENDZHYAN FROM 3 SITE 7 BOX 14 LOG 16 |
| 6-4 | | | | 13.06.03  FOUR F INVOICES FROM SITE 5 BOX 43 LOG 107 |
| 6-5 | | | | 13.09.30 FAX FROM DERYL LEON CALLED SALES 2 2  FROM SITE 7 BOX 39 LOG 66 |
| 6-6 | | | | PROJECT TRACKER SPREADSHEET FROM SITE 5 BOX 46 LOG 110 |
| 7-2 | | | | 2010 FINANCIAL CYCLING TRANSACTIONS WITH CITATIONS |
| 7-3 | | | | 2011 FINANCIAL TRANSACTIONS WITH CITATIONS |
| 7-5 | | | | 2013 FINANCIAL CYCLING TRANSACTIONS WITH CITATIONS |
| 7-6 | | | | 10.08.05 BERNARD TO DAVANZO REQUESTING SUMAMRIES BILLED TO WRE FROM BOC |
| 7-7 | | | | 10.08.21 EMAIL FROM FEDYNA TO BERNARD AND DAVANZO RE APRIL BOLS WITH ATTACHMENTS (RF-3) |
| 7-8 | | | | 10.08.21 EMAIL FROM FEDYNA TO BERNARD AND DAVANZO RE BOL SUMMARY BY MONTH, ATTACHMENT (RF-2) |
| 7-9 | | | | 10.08.21 FEDYNA TO DAVANZO AND BERNARD ATTACHING FEBRUARY BOLS |
| 7-10 | | | | 10.08.25 EMAIL FROM BERNARD TO ISAIAH RE FORWARDED EMAIL OF APRILS BOL (RF-3) |
| 7-11 | | | | 10.09.30 EMAIL FROM FEDYNA TO ISAIAH AND RACHEL RE PO # 093010-002, WITH ATTACHMENT (RF-4) |
| 7-12 | | | | 10.10.05 FAK TO FEDYNA SENDING WRE INVOICE TO BOC FOR B100, REQUESTING INVOICE FROM YKNOTT |
| 7-13 | | | | 10.10.06 RAK TO FEDYNA AND ISAIAH ATTACHING WRE INVOICES TO BOC FOR B100 |
| 7-14 | | | | 10.10.07 RAK TO FEDYNA ATTACHING BLANK PRODUCTION REPORT FOR RINS |
| 7-15 | | | | 10.10.08 FEDYNA TO RAK AND EIK RE PAYING NEXTINVOICE |
| 7-16 | | | | 10.10.12 EMAIL FROM RACHEL TO FEDYNA RE REQUESTS FOR PRODUCTION REPORTS SINCE FEB 2010 (RF-6) |
| 7-17 | | | | 10.10.12 FEDYNA TO RAK AND IEK RE PRODUCTION PLEASE MAKE SURE SALLY GETS A COPY |
| 7-18 | | | | 10.10.12 RAK TO BERNARD REQUESTING PRODUCTION REPORT |
| 7-19 | | | | 10.10.19 RAK TO FEDYNA WE WIRED FUNDS IN RETURN |
| 7-20 | | | | 10.10.29 INVOICE FROM YKNOTT RENEWABLE TO WRE - SHIP TO IS BIOFUELS (TD-1) |
| 7-21 | | | | 10.12.03 DAVANZO TO KINGSTON NOT PROCESSING ANYTHING HERE IN JERSEY RIGHT NOW |
| 7-22 | | | | 10.12.03 DAVANZO TO MILES ATTACHING MONTGOMERY PROCESS DESCRIPTION CLARIFYING YELLOW GREASE |
| 7-23 | | | | 10.12.10 FEDYNA TO RAK AND ISAIAH PLEASE PAY YKNOTT |

| 7-24 | | | | | 11.01.11 EMAIL FROM DAVANZO TO JACOB RE BELLEVILLE UPDATE AND DEAL ABOUT RINS (TD-2) |
|------|---|---|---|---|---|
| 7-25 | | | | | 11.01.28 EMAIL FROM RACHEL TO BIOFUELS RE GALLON AMOUNT CORRECTION (TD-3) |
| 7-26 | | | | | 11.02.01 EMAIL FROM FEDYNA TO RACHEL RE 2010 PRODUCTION NUMBERS (RF-10) |
| 7-27 | | | | | 11.03.08 EMAIL FROM RACHEL TO FEDYNA DAVANZO AND JACOB RE PROCEDURE FOR PAPERWORK FLOW (RF-14) |
| 7-28 | | | | | 11.03.09 FEDYNA TO RAK AND IEK DOES EVERYTHING CHECK OUT |
| 7-29 | | | | | 11.03.15 FEDYNA TO RAK RE PAYMENT TODAY WOULD LOOK ODD |
| 7-30 | | | | | 11.03.21 RAK TO DAVANZO ATTACHING MRC INVOICE AND ASKING IF ANY CHANGES |
| 7-31 | | | | | 11.03.22 FEDYNA TO RAK RE TOLLING SETTLED WEEKLY |
| 7-32 | | | | | 11.03.24 EMAIL FROM FEDYNA TO RACHEL AND ISAIAH RE ACTIVITY THROUGH WEDNESDAY, WITH ATTACHMENTS (RF-15) |
| 7-33 | | | | | 11.03.25 EMAIL FROM RACHEL TO FEDYNA AND ISAIAH RE ACTIVITY THROUGH WEDNESDAY, INVOICE ATTACHMENTS (RF-16) |
| 7-34 | | | | | 11.04.05 FEDYNA TO IEK AND JACOB ATTACHING 2010 TOLLING |
| 7-35 | | | | | 11.04.05 JOK TO DAVANZO RE RECEIVING IRS CHECK |
| 7-36 | | | | | 11.04.11 EMAIL FROM RACHEL TO FEDYNA ISAIAH AND SALLY RE EXAMPLE OF BLENDING TICKET (RF-18) |
| 7-37 | | | | | 11.04.11 FEDYNA TO RAK AND ISAIAH ATTACHING BLENDING TICKETS AND YKNOTT INVOICES |
| 7-38 | | | | | 11.04.11 RAK ASKING FOR BACKDATED FUEL PAPERWORK |
| 7-39 | | | | | 11.04.12 RAK TO FEDYNA, IEK, SALLY INSTRUCTING ON BLENDING TICKETS |
| 7-40 | | | | | 11.04.19 EMAIL FROM FEDYNA TO RACHEL AND ISAIAH RE BLENDING RECEIPT BT-2411-2455 (RF-19) |
| 7-41 | | | | | 11.04.22 JOK TO DAVANZO, RISK OF LIABILITY WITH IRS |
| 7-42 | | | | | 11.04.23 EMAIL FROM BIOFUELS TO JACOB RE PLANT MODIFICATION DISCUSSION (TD-4) |
| 7-43 | | | | | 11.4.11 METER RICKETS (RF-20) |
| 7-44 | | | | | 11.06.10 IRS FILING SHEET - DATE FILED 6-10-11 (RF-33) |
| 7-45 | | | | | 11.06.28 JOK TO DAVANZO ATTACHING IMPORT WORKSHEET |
| 7-46 | | | | | 11.06.29 FEDYNA TO RAK THIS IS NOT WORKING AS PLANNED |
| 7-47 | | | | | 11.07.06 RAK TO DAVANZO PRICING OUT THE OFFSHORE BIODIESEL AND INVOICING AS FEEDSTOCK |
| 7-48 | | | | | 11.07.08 TO 11.09.12 MRC INVOICES TO B-GREEN FOR GLYCERIN HO |
| 7-49 | | | | | 11.07.16 RAK TO DAVANZO AND FEDYNA INVOICING FOR OVERSEAS BIODIESEL |
| 7-50 | | | | | 11.07.20 BIODIESEL FILING PO # 11-060 (RF-25) |
| 7-51 | | | | | 11.07.21 DAVANZO TO RAK, SELLING OVERSEAS PRODUCT TO CUSTOMERS |
| 7-52 | | | | | 11.07.22 RAK TO DAVANZO, HAVE YKNOTT AND JK BIO BILL GEN-X |
| 7-53 | | | | | 11.07.27 RAK TO DAVANZO, SEND POS TO MYSELF ONLY |

| 7-54 | | | | | 11.07.28 RAK TO DAVANZO SENDING MRC INVOICE TO MATCH |
|---|---|---|---|---|---|
| 7-55 | | | | | 11.08.09 RACHEL TO TOM AND ANDRE ATTACHING REVISED INVOICES FOR WASTE VEGETABLE OIL FOR OVERSEAS B99 |
| 7-56 | | | | | 11.08.09 RAK SENDING REVISED INVOICES FOR OVERSEAS BIODIESEL |
| 7-57 | | | | | 11.08.10 EMAIL FROM DAVANZO TO ISAIAH AND DOUG RE PAPERWORK AND PRODUCTION REPORTS (TD-8) |
| 7-58 | | | | | 11.08.12 BIODIESEL FILING PO # 11-002-6 (RF-23) |
| 7-59 | | | | | 11.08.17 EMAIL FROM RACHEL TO DAVANZO RE YKNOTT INVOICE PAYMENT DISCUSSION (TD-9) |
| 7-60 | | | | | 11.08.23 EMAIL FROM RACHEL TO DAVANZO RE #2 HOME HEATING OIL (TD-10) |
| 7-61 | | | | | 11.09.13 BIODIESEL FILING PO # 11-002-7 (RF-24) |
| 7-62 | | | | | 11.09.27 RAK TO DAVANZO RE CORRESPONDING PAYMENTS |
| 7-63 | | | | | 11.10.04 RAK TO FEDYNA RE 6 PAYMENTS TO YKNOTT |
| 7-64 | | | | | 11.11.18 DAVANZO TO RAK RE WIRES |
| 7-65 | | | | | 12.02.24 EMAIL FROM DAVANZO TO ISAIAH RE TOLLING AGREEMENT WITH ATTACHMENT (TD-12) |
| 7-66 | | | | | 12.03.13 EMAIL FROM MILES TO DAVANZO RE RIN AUDIT (TD-13) |
| 7-67 | | | | | 12.03.14 EMAIL FROM MILES STEPHENS TO TD AB AND JK RE RIN AUDIT |
| 7-68 | | | | | 12.03.14 RIN AUDIT EMAIL FORWARDED TO ISAIAH |
| 7-69 | | | | | 13.1.21 DAVANZO TO FEDYNA TAKE A LOOK! |
| 7-70 | | | | | 13.07.15 ADIRONDACK BIODIESEL INVOICE TO WRE (RF-32) |
| 7-71 | | | | | 2011 INVOICES FROM WRE TO MONTGOMERY RECYCLING (RF-21) |
| 7-72 | | | | | DAVANZO TEXT MESSAGES WITH JACOB KINGSTON |
| 8-1 | | | | | PYNNACLE INVOICES FOR YELLOW GREASE |
| 9-1 | | | | | 13.05.21 BIODIESEL SALES CONTRACT BETWEEN LIFETREE TRADING AND WRE |
| 9-2 | | | | | 13.10.02 ADDENDUM #1 TO CONTRACT BETWEEN LIFETREE TRADING AND WRE |
| 9-3 | | | | | 14.01.01 ENGLISH VERSION OF JACOB KINGSTON GARANTI BANK STATEMENT 01.01.2014 - 12.31.2014 |
| 9-4 | | | | | JACOB KINGSTON GARANTI BANK STATEMENT 01.01.2014 - 12.31.2014 (IN TURKISH) |
| 9-5 | | | | | JACOB KINGSTON SBK BUSINESS CARD |
| 9-6 | | | | | THE LION - FIRST AMERICAN LEVON BUSINESS CARD |
| 9-7 | | | | | DOC 39 AFFIDAVIT OF RACHEL KINGSTON #1 |
| 9-8 | | | | | DOC 40 AFFIDAVIT OF ISAIAH KINGSTON #1 |
| 9-9 | | | | | DOC 41 JACOB KINGSTON DECLARATION #1 |
| 9-10 | | | | | DOC 84 JACOB KINGSTON AFFIDAVIT #2 |

| 9-11 | | | | DOC 85 ISAIAH KINGSTON AFFIDAVIT #2 |
|---|---|---|---|---|
| 9-12 | | | | DOC 86 RACHEL KINGSTON AFFIDAVIT #2 |
| 9-13 | | | | 15.03.09 WRE STIPULATION OF SETTLEMENT AND ORDER |
| 10-1 | | | | 09.12.01 BOC INVOICE TO B-GREEN FOR GLYCERIN HO |
| 10-2 | | | | 10.05.04 EMAIL FROM JOK TO AB RE BG CONTRACT, BIOFUEL |
| 10-3 | | | | 10.08.05 #1 EMAIL FROM RACHEL TO AB RE INVOICE REQUEST |
| 10-4 | | | | 10.08.05 #2 BERNARD TO DAVANZO REQUESTING BOLS FOR FEB, MAR, APR BILLED TO WRE |
| 10-5 | | | | 10.08.09 EMAIL FROM RACHEL TO AB RE INVOICE REVISION REQUEST |
| 10-6 | | | | 10.08.10 EMAIL FROM ANDRE TO ISAIAH WITH YELLOW GREASE INVOICES FORWARDED TO RACHEL |
| 10-7 | | | | 10.08.16 EMAIL FROM BERNARD TO RACHEL RE BIOFUEL INVOICES, FORWARDED TO SALLY |
| 10-8 | | | | 10.08.25 EMAIL FROM AB TO ISAIAH RE APRILS BOLS |
| 10-9 | | | | 10.09.24 BERNARD TO ISAIAH ATTACHING APRIL BOLS FORWARDED TO RACHEL, FORWARDED TO SALLY |
| 10-10 | | | | 10.09.24 BERNARD TO ISAIAH ATTACHING BOL SUMMARY, FORWARDED TO RACHEL, FORWARDED TO SALLY |
| 10-11 | | | | 10.09.25 EMAIL FROM RACHEL TO ANDRE ATTACHING WRE LETTERHEAD |
| 10-12 | | | | 10.09.30 RACHEL TO ANDRE ATTACHING WRE INVOICE TO BOC FOR B100, INVOICED IN POUNDS |
| 10-13 | | | | 10.10.04 RACHEL TO ANDRE ATTACHING WRE INVOICE TO BOC FOR B100, CORRECTED TO GALLONS |
| 10-14 | | | | 10.10.12 EMAIL FROM RACHEL TO AB AND RF RE PRODUCTION REPORTS |
| 10-15 | | | | 11.01.11 EMAIL FROM DAVANZO TO JK AND RF RE BELLVILLE UPDATE AND RIN DEAL |
| 10-16 | | | | 11.01.23 ANDRE TO JACOB ABOUT JAN 27, 11 TRIP |
| 10-17 | | | | 11.03.21 JACOB TO ANDRE AND MILES RE FLORIDA PLANT EPA REGISTERED |
| 10-18 | | | | 11.04.01 HAND WRITTEN NOTE $200,000 TO ANDRE BERNARD |
| 10-19 | | | | 11.04.05 EMAIL FROM RACHEL TO MS JK AND AB RE PRODUCTION REPORTS |
| 10-20 | | | | 11.04.23 EMAIL FROM ANDRE TO JK RE PLANTS |
| 10-21 | | | | 11.04.23 JACOB TO ANDRE RE PROJECT UPDATE |
| 10-22 | | | | 11.04.25 TOLL PROCESSING AGREEMENT WITH GREASE DEPOT |
| 10-23 | | | | 11.05.30 EMAIL FROM SCOTT BERNARD TO JK AND RK RE TEXAS PROJECT 1 INVOICES |
| 10-24 | | | | 11.05.31 EMAIL FROM JACOB TO SB AB SK AND RK RE TEXAS PROJECT 1 |
| 10-25 | | | | 11.06.17 EMAIL FROM MICHELLE TO RK RE GREASE DEPOT INVOICES |
| 10-26 | | | | 11.06.21 EMAIL FROM RACHEL TO AB AND MH RE REQUEST FOR BOL |
| 10-27 | | | | 11.07.20 RACHEL TO ANDRE ATTACHING RIN INVOICES |

| | | | | | |
|---|---|---|---|---|---|
| 10-28 | | | | | 11.08.12 EMAIL FROM RACHEL TO MH AND AB RE GREASE DEPOT INVOICES |
| 10-29 | | | | | 11.09.05 JACOB TO ANDRE RE THERMAL DEPOLYMERIZATION |
| 10-30 | | | | | 11.09.28 WRE INVOICES TO MONTGOMERY RECYCLING |
| 10-31 | | | | | 11.10.05 EMAIL FROM SALLY TO RK RE GREASE DEPOT INVOICES |
| 10-32 | | | | | 11.10.07 RACHEL TO ANDRE RE FAX AND SAME FOR BOTH COMPANIES |
| 10-33 | | | | | 11.10.12 RACHEL TO BERNARD ATTACHING TOLL PROCESSING CONTRACT |
| 10-34 | | | | | 11.10.26 EMAIL FROM RYAN HELMS TO SK MH AND AB RE RECEIPTS |
| 10-35 | | | | | 11.10.26 EMAIL FROM RYAN HELMS TO SK MH AND AB RE WASTE MGMT INVOICES |
| 10-36 | | | | | 11.10.28 INVOICES FROM MONTGOMERY RECYCLING TO NUWAY FUEL |
| 10-37 | | | | | 11.11.02 EMAIL FROM ANDRE TO RK RE CONTAINER NUMBERS |
| 10-38 | | | | | 11.11.15 RACHEL TO BERNARD AND DAVANZO ATTACHING RIN AND TOLLING INVOICES |
| 10-39 | | | | | 12.03.14 #1 EMAIL FROM MILES STEPHENS TO TD AB AND JK RE RIN AUDIT |
| 10-40 | | | | | 12.03.14 #2 STEPHENS FORWARDING TO ISAIAH EMAIL RE RIN ATTESTATION |
| 10-41 | | | | | 12.04.03 EMAIL FROM MILES STEPHENS TO AB AND JK RE BOL REQUEST |
| 10-42 | | | | | 12.05.15 ISAIAH TO JAMES WOLF RE SELLING BLYCERIN TO B-GREEN BIODIESEL ATTACHING MRC INVOICES |
| 10-43 | | | | | 12.05.15 ISAIAH TO JAMES WOLF RE SELLING BLYCERIN TO B-GREEN BIODIESEL |
| 10-44 | | | | | 12.06.07 EMAIL FROM JACOB TO AB AND RK RE GREASE DEPOT INFO REQUEST FOR IRS |
| 10-45 | | | | | 12.06.13 EMAIL FROM ANDRE TO IK RE WASTE MGMT INVOICES |
| 10-46 | | | | | 12.07.25 SALLY TO BERNARD AND JOK REQUESTING INFO ON GREASE DEPOT FOR IRS |
| 10-47 | | | | | 13.01.16 EMAIL FROM RACHEL TO AB AND RACHEL RE PROCESSING PROCEDURES |
| 10-48 | | | | | 13.02.06 BERNARD TO RACHEL ATTACHING ADIRONDACK PURCHASE ORDER FOR DIESEL |
| 10-49 | | | | | 13.02.06 EMAIL FROM RACHEL TO AB MS AND RACHEL RE ATTACHED SAMPLE INVOICE |
| 10-50 | | | | | 13.02.28 INVOICES AND RECEIPTS FROM WRE TO GREASE DEPOT |
| 10-51 | | | | | 13.07.15 ADIRONDACK BIODIESEL INVOICES |
| 10-52 | | | | | ANDRE BERNARD TEXT MESSAGES WITH JACOB |
| 10-53 | | | | | PHOTOS - GREASE DEPOT |
| 11-1 | | | | | 11.04.05 EMAIL FROM MICHELLE TO RAK ISAIAH MILES AND AB RE MH WAITING FOR 2009 AND 2010 SPEADSHEETS |
| 11-2 | | | | | 11.04.05 EMAIL FROM RACHEL TO FCS INC. (MICHELLE) RE PRODUCTION REPORT, WITH ATTACHMENT (MH 2B) |
| 11-3 | | | | | 11.04.05 EMAIL FROM RACHEL TO MICHELLE AND JOK RE PRODUCTION REPORT, WITH ATTACHMENTS (MH-2A) |
| 11-4 | | | | | 11.04.15 EMAIL FROM MICHELLE TO RAK RE FEEDSTOCK CERTIFICATION DOCUMENT |

| 11-5 | | | | | 11.04.25 EMAIL FROM MICHELLE TO ISAIAH RE 4-25 PAPERWORK |
|------|---|---|---|---|---|
| 11-6 | | | | | 11.04.25 TOLL PROCESSING AGREEMENT BETWEEN WRE AND GREASE DEPOT (MH-4A) |
| 11-7 | | | | | 11.05.25 EMAIL FROM MICHELLE TO RAK AND AB RE GD BLENDING TICKETS AND GD INVOICE ATTACHMENTS |
| 11-8 | | | | | 11.06.10 EMAIL FROM MICHELLE TO RAK RE 6-10 SECOND PACKAGE |
| 11-9 | | | | | 11.06.11 EMAIL FROM MICHELLE TO RAK RE GD BLEDNING TICKET MAY 15 AND WRE BACKUP |
| 11-10 | | | | | 11.06.13 EMAIL FROM RAK TO MICHELLE ISAIAH AND JOK RE GREASE DEPOT INV PROJECT 11-016-1 |
| 11-11 | | | | | 11.06.14 EMAIL FROM RAK TO MICHELLE, JOK AND ISAIAH RE 2011 GREASE DEPOT INVOICES |
| 11-12 | | | | | 11.06.15 EMAIL FROM RAK TO MICHELLE RE ADDITIVES RIGHT OFF |
| 11-13 | | | | | 11.06.16 EMAIL FROM RAK TO MICHELLE, JOK AND AB RE REQUEST FOR REVISED INVOICES |
| 11-14 | | | | | 11.06.17 EMAIL FROM MICHELLE HELMS TO RACHEL RE 2011_06_10_11_10_21, WITH ATTACHMENTS (MH-3) |
| 11-15 | | | | | 11.06.17 EMAIL FROM RACHEL TO MARLENE FWD RE WRE BACKUP AND GD BLENDING TICKET MAY 15 |
| 11-16 | | | | | 11.06.21 EMAIL FROM MICHELLE TO RACHEL RE WEIGHT TICKETS, WITH ATTACHMENT (MH-6A) |
| 11-17 | | | | | 11.06.21 EMAIL FROM MICHELLE TO RAK RE PINELLAS COUNTY UTILITIES WEIGHT TICKETS FROM APRIL 2011 |
| 11-18 | | | | | 11.06.28 EMAIL FROM MICHELLE TO RACHEL RE PINELLAS COUNTY UTILITIES WEIGHT TICKETS FROM MAY 2011 ATTACHMENT |
| 11-19 | | | | | 11.07.05 EMAIL FROM MICHELLE TO RACHEL RE ATTACHMENT OF $46,957.14 CHECK TO WRE |
| 11-20 | | | | | 11.07.21 EMAIL FROM MICHELLE TO RACHEL RE PINELLAS COUNTY UTILITIES WEIGHT TICKETS FROM JULY 20 2011 |
| 11-21 | | | | | 11.07.21 EMAIL FROM MICHELLE TO RACHEL RE PINELLAS COUNTY UTILITIES WEIGHT TICKETS FROM JULY 21 2011 |
| 11-22 | | | | | 11.08.01 EMAIL FROM MICHELLE TO MILES STEPHENS RE ATTACHMENT OF IRS LETTER REGARDING FORM 637 DATED 5.27.2005 |
| 11-23 | | | | | 11.08.12 EMAIL FROM MICHELLE TO RACHELL RE PINELLAS COUNTY UTILITIES WEIGHT TICKETS FROM AUGUST 2011 |
| 11-24 | | | | | 11.08.19 EMAIL FROM MICHELLE TO RACHEL RE ATTACHMENT OF GD BLENDING TICKET FOR 5.15.11 |
| 11-25 | | | | | 11.08.22 EMAIL FROM MICHELLE TO MADISON RE MICHELLES REQUEST FOR UPDATE ON REGISTRATION APPROVAL PROGRESS |
| 11-26 | | | | | 11.10.04 EMAIL FROM MICHELLE TO RACHEL RE ATTACHMENT OF $5,229.71 CHECK TO WRE AND INVOICES |
| 11-27 | | | | | 11.10.13 EMAIL FROM RACHEL TO RYAN HELMS AND SALLY ATTACHING PRODUCTION REPORT (MH-7 AND RH-3) |
| 11-28 | | | | | 11.10.24 EMAIL FROM MICHELLE TO RACHEL RE PINELLAS COUNTY UTILITIES WEIGHT TICKETS FROM AUGUST 2011 THAT WERE MISSING |
| 11-29 | | | | | 12.02.18 FAX TO ISAIAH OF BACKDATED GREASE DEPOT TOLL PROCESSING AGREEMENT |
| 11-30 | | | | | 12.02.18 FAX TO ISAIAH RE 2011 GREASE DEPOT TOLL PROCESSING AGREEMENT |
| 11-31 | | | | | 12.02.18 TOLL PROCESSING AGREEMENT BETWEEN WRE AND GREASE DEPOT, ATTACHING SIMILAR AGREEMENTS DATED 10 01 01 AND 09 |
| 11-32 | | | | | 12.06.13 EMAIL FROM ANDRE TO ISAIAH RE SOLIDS INFO ATTACHED - WASTE MGMT TICKETS |
| 11-33 | | | | | 13.05.22 EMAIL FROM RACHEL TO MICHELLE RE MICHELLES FLIGHT INFO BACK TO TAMPA |
| 11-34 | | | | | 13.05.22 EMAIL FROM TRAVELOCITY TO ELIZABETH RE SHARED TRAVEL PLANS FROM MICHELLE HELMS |

| 11-35 | | | | 13.05.31 EMAIL FROM MICHELLE TO RACHEL RE 2013 SPEADSHEET FOR JAN-FEB - WRE PRODUCTION BREAKDOWN |
| 11-36 | | | | 3.06.06 EMAIL FROM MICHELLE TO JORDAN AND RACHEL RE MISSING JAN-FEB ITEMS NOT ON PRODUCTION LIST |
| 11-37 | | | | 13.06.06 EMAIL FROM MICHELLE TO JORDAN AND RACHEL RE UPDATED JANUARY 2013 PAPERWORK |
| 11-38 | | | | 13.07.10 EMAIL FROM MICHELLE TO KURT ATTACHMENT OF PHOTO |
| 11-39 | | | | 13.07.10 EMAIL FROM MICHELLE TO KURT HAWES RE GREASE PROCESSING - TRUCK PHOTOS |
| 11-40 | | | | 13.07.10 EMAIL FROM MICHLLE TO KURT RE ATTACHMENT OF PHOTO |
| 11-41 | | | | 13.08.21 EMAIL FROM MICHELLE TO KURT HAWES RE IRS ISSUES WITH GREASE DEPOT (MH-8) |
| 11-42 | | | | 13.08.21 EMAIL FROM MICHELLE TO KURT RE IRS ISSUES WITH GREASE DEPOT |
| 11-43 | | | | 14.07.15 AUTOMATIC EMAIL SENT TO MILES STEPHENS RE EMTS QUARTERLY REPORT GENERATION NOTICE |
| 11-44 | | | | 11.08.08 WRE INVOICE # GD862011 TO GREASE DEPOT |
| 11-45 | | | | 11.10.05 EMAIL FROM SALLY TO RACHEL RE FW AUG., WITH ATTACHED INVOICES FROM GREASE DEPOT TO WRE (RH-2) |
| 11-46 | | | | 11.10.13 EMAIL FROM RACHEL TO RYAN HELMS AND SALLY ATTACHING PRODUCTION REPORT (MH-7 AND RH-3) |
| 11-47 | | | | 11.10.13 EMAIL FROM RYAN TO RACHEL RE WRI PRODUCTION SHEET 2011 |
| 11-48 | | | | 11.10.26 EMAIL FROM RACHEL TO RYAN RE ADDRESS, WITH ATTACHED INVOICES (RH-4) |
| 11-49 | | | | 11.10.26 EMAIL FROM RACHEL TO RYAN RE NOTIFICATION OF NEW ADDRESS TO USE ON INVOICES |
| 11-50 | | | | 11.10.26 EMAIL FROM RYAN HELMS TO SALLY, RACHEL, AND MICHELLE ATTACHING WASTE MGMT INVOICES (RH-6) |
| 11-51 | | | | 11.10.26 EMAIL FROM RYAN TO RACHEL AND SALLY WITH ATTACHED PINELLAS COUNTY DISPOSAL TICKETS (RH-5) |
| 11-52 | | | | 11.10.26 EMAIL FROM RYAN TO RACHEL SALLY AND MICHELLE RE #4 WITH ATTACHMENT |
| 11-53 | | | | 11.10.26 EMAIL FROM RYAN TO RACHEL SALLY AND MICHELLE RE #8 WITH WASTE MGMT ATTACHMENTS |
| 11-54 | | | | 11.10.26 EMAIL FROM RYAN TO RACHEL SALLY MICHELLE AND ANDRE RE 7 WITH ATTACHMENTS |
| 11-55 | | | | 11.10.26 EMAIL FROM RYAN TO RACHEL SALLY MICHELLE AND ANDRE RE GROUP #2 PINELLAS COUNTY UTILITIES INVOICES |
| 11-56 | | | | 11.10.26 EMAIL FROM RYAN TO SALLY RACHEL AND MICHELLE RE 5 WITH ATTACHMENT |
| 11-57 | | | | 11.10.26 EMAIL FROM RYAN TO SALLY RACHEL AND MICHELLE RE SEPTEMBER SHEETS |
| 11-58 | | | | 11.11.02 EMAIL FROM RYAN TO RACHEL RE CHECKS AND INVOICES GD |
| 11-59 | | | | 11.11.02 EMAIL FROM RYAN TO RACHEL RE JULY 2 GREASE DEPOT ATTACHMENTS |
| 11-60 | | | | 11.11.14 EMAIL FROM RYAN TO RACHEL AND SALLY ATTACHING WRI PRODUCTION SHEET FOR 2011 |
| 11-61 | | | | 11.11.14 EMAIL FROM RYAN TO RACHEL RE OCT #1 PINELLAS COUNTY UTIL INVOICES TO GREASE DEPOT |
| 11-62 | | | | 11.11.14 EMAIL FROM RYAN TO RACHEL RE OCT #4 WASTE MGMT INVOICE ATTACHMENTS |
| 11-63 | | | | 11.11.14 EMAIL FROM RYAN TO RACHEL RE OCT 3 WASTE MGMT INVOICE ATTACHMENTS |
| 11-64 | | | | 11.11.14 EMAIL FROM RYAN TO RACHEL RE OCT 5 WASTE MGMT INVOICE ATTACHMENTS |

| | | | | |
|---|---|---|---|---|
| 11-65 | | | | 11.11.14 EMAIL FROM RYAN TO RACHEL RE OCT. #2 PINELLAS COUNTY UTILITIES INVOICE ATTACHMENTS |
| 11-66 | | | | 11.11.14 EMAIL FROM RYAN TO RACHEL RE OCT. GREASE DEPOT INVOICE ATTACHMENTS |
| 11-67 | | | | 11.11.16 EMAIL FROM RACHEL TO RYAN RE INVOICES, WITH ATTACHMENTS (RH-7) |
| 11-68 | | | | 11.12.12 EMAIL FROM RYAN TO RACHEL RE MORE OCT INVOICE ATTACHMENTS |
| 11-69 | | | | 11.12.12 EMAIL FROM RYAN TO RACHEL RE OCT. PINELLAS COUONTY UTILITIES INVOICE ATTACHMENTS |
| 11-70 | | | | 11.12.13 EMAIL FROM RACHEL TO RYAN RE MISSING WEIGHT TICKETS |
| 11-71 | | | | 11.12.14 EMAIL FROM RACHEL TO RYAN RE MISSING TICKETS FROM OCTOBER PRODUCTION REPORT |
| 11-72 | | | | 11.12.15 EMAIL FROM RYAN TO RACHEL RE MISSING TICKETS REQUESTED BY RACHEL WITH ATTACHMENTS |
| 11-73 | | | | 11.12.15 EMAIL FROM RYAN TO RACHEL RE OCT. GREASE DEPOT INVOICES AND BLENDING TICKETS |
| 11-74 | | | | 11.12.16 EMAIL FROM RYAN TO RACHEL RE DEC. 1-8 INVOICES |
| 11-75 | | | | 11.12.20 EMAIL FROM RACHEL TO MICHELLE AND RYAN HELMS ATTACHING INVOICE (RH-8) |
| 11-76 | | | | 11.12.22 EMAIL FROM RACHEL TO RYAN RE INV # GD12172011 |
| 11-77 | | | | 11.12.23 EMAIL FROM RACHEL TO RYAN RE INVOICE #S GD123122011 AND GD12232011 |
| 11-78 | | | | 11.12.23 EMAIL FROM RYAN TO RACHEL RE DEC. #4 GREASE DEPOT INVOICE ATTACHMENTS |
| 11-79 | | | | 11.12.23 EMAIL FROM RYAN TO RACHEL RE WEEK 3 INVOICE ATTACHMENTS |
| 11-80 | | | | 12.01.01 SALES AND TOLL PROCESSING AGREEMENTS BETWEEN WRE AND GREASE DEPOT (RH-14) |
| 11-81 | | | | 12.01.12 EMAIL FROM RYAN TO RACHEL RE ADD #3 MISSING TICKETS ATTACHED |
| 11-82 | | | | 12.02.08 EMAIL FROM RYAN TO MICHELLE RE INVOICE ATTACHMENTS |
| 11-83 | | | | 12.02.14 EMAIL FROM RYAN TO RACHEL AND MICHELLE RE GREASE DEPOT INVOICE ATTACHMENTS |
| 11-84 | | | | 12.02.20 EMAIL FROM RACHEL TO RYAN RE NEW INVOICE # GD12-50001 |
| 11-85 | | | | 12.08.22 EMAIL FROM RACHEL TO RYAN HELMS RE SAMPLE (RH-9) |
| 11-86 | | | | 12.09.10 EMAIL FROM DROPBOX TO RACHEL RE NOTIFICATION THAT RYAN JOIND SHARED FOLDER INVOICES FOR FCS |
| 11-87 | | | | 12.09.13 EMAIL FROM RACHEL TO ISAIAH RE TOLL PROCESSING AGREEMENT ATTACHMENTS |
| 11-88 | | | | 13.01.20 WRE INVOICE GD-1301203 AND GD-1301204 TO GD |
| 11-89 | | | | 13.01.21 EMAIL FROM ANDRE BERNARD TO RYAN HELMS RE FWD TOLLING AGREEMENT, WITH ATTACHMENT (RH-10) |
| 11-90 | | | | 13.01.21 EMAIL FROM JASON FOULGER TO RYAN HELMS RE 2012 AND 2013 AGREEMENTS, WITH ATTACHMENTS (RH-11) |
| 11-91 | | | | 13.01.22 SALES AND TOLL PROCESSING AGREEMENTS BETWEEN WRE AND GREASE DEPOT RH-15 |
| 11-92 | | | | 13.01.31 INVOICE FROM WRE TO GREASE DEPOT (RH-22) |
| 11-93 | | | | 13.02.05 EMAIL FROM RACHEL TO RYAN HELMS ATTACHING SALES AND TOLL PROCESSING AGREEMENTS (RH-12) |
| 11-94 | | | | 13.02.05 EMAIL FROM RACHEL TO RYAN RE CONTRACT - SALES AGREEMENT 2 GREASE DEPOT |

| 11-95 | | | | 13.02.05 EMAIL FROM RYAN TO RACHEL ATTACHING WTE LETTERS FROM PINELLAS COUNTY (RH-16) |
| 11-96 | | | | 13.02.05 EMAIL FROM RYAN TO RACHEL RE LET ME KNOW WHAT YOU THINK |
| 11-97 | | | | 13.02.05 EMAIL FROM RYAN TO RACHEL RE WTE LETTERS |
| 11-98 | | | | 13.02.06 EMAIL FROM MICHELLE TO RYAN RE TICKETS FOR JANUARY 2012 |
| 11-99 | | | | 13.02.06 EMAIL FROM RYAN TO RACHEL RE TICKETS MISSING FOR JANUARY 2012 |
| 11-100 | | | | 13.02.08 EMAIL FROM RYAN TO RACHEL RE SHEET TO TAKE PLACE OF WRONG ONE |
| 11-101 | | | | 13.02.10 WRE INVOICES GD1301205 GD1301206 GD1301207 AND GD1301208 GD |
| 11-102 | | | | 13.02.12 EMAIL FROM RACHEL TO RYAN RE WIRE INSTRUCTIONS |
| 11-103 | | | | 13.02.15 EMAIL FROM RACHEL TO RYAN RE FW GREASE DEPOT SEPTEMBER - 2 MORE |
| 11-104 | | | | 13.02.15 EMAIL FROM RACHEL TO RYAN RE FW MISSING BOLS FOR GREASE DEPOT |
| 11-105 | | | | 13.02.15 EMAIL FROM RACHEL TO RYAN RE FW SEPTEMBER BOL GREASE DEPOT |
| 11-106 | | | | 13.02.15 EMAIL FROM RYAN HELMS TO RACHEL RE APRIL, WITH ATTACHMENTS (RH-17) |
| 11-107 | | | | 13.02.18 EMAIL FROM RYAN HELMS TO RACHEL KINGSTON RE MAY BLENDING TICKETS |
| 11-108 | | | | 13.02.18 EMAIL FROM RYAN HELMS TO RACHEL RE APRIL BLENDING, WITH ATTACHMENT (RH-18) |
| 11-109 | | | | 13.02.18 EMAIL FROM RYAN TO RACHEL RE DECEMBER BLENDING TICKETS |
| 11-110 | | | | 13.02.18 EMAIL FROM RYAN TO RACHEL RE FEBRUARY BLENDING TICKETS |
| 11-111 | | | | 13.02.18 EMAIL FROM RYAN TO RACHEL RE MARCH 2012 BLENDING TICKETS |
| 11-112 | | | | 13.02.20 EMAIL FROM RACHEL TO RYAN HELMS RE JULY (RH-13) |
| 11-113 | | | | 13.02.20 EMAIL FROM RYAN HELMS TO RACHEL KINGSTON RE WRE PRODUCTION BREAKDOWN 2012 (RH-19) |
| 11-114 | | | | 13.02.20 EMAIL FROM RYAN TO RACHEL RE APRIL FUEL DELIVERY TICKET |
| 11-115 | | | | 13.02.20 EMAIL FROM RYAN TO RACHEL RE APRIL WASTE MGMT TICKET |
| 11-116 | | | | 13.02.20 EMAIL FROM RYAN TO RACHEL RE ATTACHMENT 2013_02_20_13_25_51 INV #S T-2112012 AND B02112012 |
| 11-117 | | | | 13.02.20 EMAIL FROM RYAN TO RACHEL RE AUGUST FUEL DELIVERY TICKET |
| 11-118 | | | | 13.02.20 EMAIL FROM RYAN TO RACHEL RE AUGUST WASTE MGMT TICKET |
| 11-119 | | | | 13.02.20 EMAIL FROM RYAN TO RACHEL RE BROWN AND TOLL SHEET FOR MAY |
| 11-120 | | | | 13.02.20 EMAIL FROM RYAN TO RACHEL RE JUNE WASTE MGMT TICKET |
| 11-121 | | | | 13.02.20 EMAIL FROM RYAN TO RACHEL RE WRE PRODUCTION BREAKDOWN 2012 |
| 11-122 | | | | 13.02.22 EMAIL FROM RACHEL TO RYAN HELMS RE INVOICES, WITH ATTACHMENTS (RH-20) |
| 11-123 | | | | 13.02.22 EMAIL FROM RACHEL TO RYAN RE GREASE DEPOT INV JULY THROUGH DECEMBER 2012 |
| 11-124 | | | | 13.03.04 EMAIL FROM RYAN TO RACHEL RE GREASE DEPOT INV B5312012 |

| 11-125 | | | | 13.03.04 EMAIL FROM RYAN TO RACHEL RE GREASE DEPOT INV T-7312012 AND B7312012 |
| 11-126 | | | | 13.03.05 EMAIL FROM RYAN TO RACHEL RE FEBRUARY GREASE DEPOT INVOICES |
| 11-127 | | | | 13.03.06 EMAIL FROM JORDAN TO RYAN AND RACHEL RE JANUARY 2013 PRODUCTION RECORDS |
| 11-128 | | | | 13.03.07 EMAIL FROM RACHEL TO RYAN RE ATTACHED JANUARY INVOICES FROM WRE |
| 11-129 | | | | 13.03.07 EMAIL FROM RYAN TO RACHEL RE JANUARY - GREASE DEPOT INV. |
| 11-130 | | | | 13.03.08 EMAIL FROM RACHEL TO RYAN HELMS ATTACHING INVOICES (RH-21) |
| 11-131 | | | | 13.03.11 EMAIL FROM RYAN TO RACHEL RE MAY TOLL PROCESSING INV FROM GREASE DEPOT |
| 11-132 | | | | 13.03.28 EMAIL FROM JORDAN TO RACHEL RE GREASE DEPOT INVOICES |
| 11-133 | | | | 13.04.17 EMAIL FROM ISAIAH TO RACHEL RE 675K EXPECTED FROM TCM RENEWABLES |
| 11-134 | | | | 13.04.17 EMAIL FROM RACHEL TO IEK RE GREASE DEPOT (RH-23) |
| 11-135 | | | | 13.05.17 EMAIL FROM RACHEL TO RYAN HELMS RE CONTRACT SHEET, WITH ATTACHMENTS (RH-24) |
| 11-136 | | | | 13.05.17 EMAIL FROM RACHEL TO RYAN RE GREASE DEPOT CONTRACT SHEETS |
| 11-137 | | | | 13.05.21 EMAIL FWD FROM JORDAN TO ROK AND RAK RE RYANS REQUEST TO HAVE JOK CALL MICHELLE ASAP |
| 11-138 | | | | 13.10.08 EMAIL FROM RACHEL TO RYAN HELMS RE WOOD (RH-25) |
| 11-139 | | | | 13.10.09 EMAIL FROM RYAN HELMS TO JOK (RH-26) |
| 11-140 | | | | 13.10.09 EMAIL FWD FROM RYAN TO MICHELLE RE WOOD PROJECT UPDATE |
| 11-141 | | | | 15.03.04 EMAIL FROM RACHEL TO MICHELLE AND RYAN HELMS RE NEW PROJECT (RH-27) |
| 11-142 | | | | 15.03.04 EMAIL FROM RACHELLE TO MICHELLE AND RYAN RE NEW PROJECT INQUIRY |
| 11-143 | | | | 15.03.25 EMAIL FROM RACHEL TO RYAN HELMS RE WASTE STREAM (RH-28) |
| 11-144 | | | | 15.03.25 EMAIL FROM RH TO RAK RE TRAP GREASE AND WOOD CHIPS |
| 11-145 | | | | BIODIESEL PROCESSING PROCEDURES (RH-1) |
| 12-1 | | | | CLAIM SUMMARY |
| 12-2 | | | | SUMMARY OF FEEDSTOCK |
| 12-3 | | | | 00 5384 - 201012 |
| 12-4 | | | | ASPEN FEEDSTOCK INVOICES |
| 12-5 | | | | DOCS FOR FILING 4.11.11 EVERYTHING APPLICABLE FROM THE BOOK INCLUDED |
| 12-6 | | | | DOCS FOR FILING 6.10.11 |
| 12-7 | | | | DOCUMENTATION FOR JOB 11-002-6 |
| 12-8 | | | | DOCUMENTATION FOR JOB 11-008 |
| 12-9 | | | | DOCUMENTATION FOR JOB 11-090 |

| 12-10 | | | | FILED 10.26.11 |
|---|---|---|---|---|
| 12-11 | | | | FILED 12.19.11 #2 |
| 12-12 | | | | FILED 12.19.11(2) |
| 12-13 | | | | FILING 5.6.11 PO 11022 DOCS |
| 12-14 | | | | FILING 5.6.11 PO 11023 DOCS |
| 12-15 | | | | FILING 7.1.11 PO 11027 DOCS |
| 12-16 | | | | FILING 7.19.11 PO 11-002-6 GALLONS CARRIED OVER DENIED |
| 12-17 | | | | FILING 7.19.11 PO 11-002-7 GALLONS CARRIED OVER DENIED |
| 12-18 | | | | FILING 7.19.11 PO 11-060 GALLONS CARRIED OVER DENIED |
| 12-19 | | | | FILING 7.19.11 PO 11-061 MANY ISSUES |
| 12-20 | | | | FILING 9.2.11 PO 12-100 ASPEN STUFF ONLY |
| 12-21 | | | | FILING 9.30.11 PO 11-090 UNACCEPTABLE DOCUMENTATION |
| 12-22 | | | | FILING 10.6.11 PO 11-002-8 |
| 12-23 | | | | FILING 10.12.11 |
| 12-24 | | | | FILING 10.26.11 |
| 12-25 | | | | FILING 11.09.11 |
| 12-26 | | | | FILING 12.19.11 |
| 12-27 | | | | FILING 12.28.11 PO 12-600 |
| 12-28 | | | | GIVE TO JOSEPH LANGFORDXLSX |
| 12-29 | | | | GRDEP-00032294 WRE INVOICES TO GREASE DEPOT FOR HEATING OIL |
| 12-30 | | | | PO 3RD Q JOBS |
| 12-31 | | | | PO 11 0741 |
| 12-32 | | | | PO 11-002-2 |
| 12-33 | | | | PO 11-002-3 |
| 12-34 | | | | PO 11-002-5 |
| 12-35 | | | | RENEWABLE DIESEL INVOICE VS ALTERNATIVE FUEL INVOICE |
| 12-36 | | | | SCM CERTIFIYING JOB 11-0741 |
| 12-37 | | | | SKMBT_C22012021011240 |
| 12-38 | | | | TOLL PROCESSING |
| 12-39 | | | | IDR |

| 12-40 | | | | IDR2 |
|---|---|---|---|---|
| 12-41 | | | | IDR3 |
| 12-42 | | | | IDR4 |
| 12-43 | | | | IDR5 WITH NOTES |
| 12-44 | | | | IDR5 |
| 12-45 | | | | IDR6 |
| 12-46 | | | | IDR7 |
| 12-47 | | | | IDR8 |
| 12-48 | | | | IDR9 |
| 12-49 | | | | IDR10 |
| 13-1 | | | | SUMMARY OF 2013 AUDIT |
| 13-2 | | | | WRE CORPORATE STRUCTURE |
| 13-3 | | | | 15.05.01 FORM 4564 INFORMATION DOCUMENT REQUEST FOR WRE - ZZ1 IDR1 |
| 13-4 | | | | FORM 4564 INFORMATION DOCUMENT REQUEST FOR WRE |
| 13-5 | | | | EMAIL FROM MILES TO ALAN AND JACOB RE WRE SUMMONS |
| 13-6 | | | | 15.08.04 FORM 2039 - WRE SUMMONS |
| 13-7 | | | | FORM 5385 & FORM 886-A |
| 13-8 | | | | 15.09.23 LETTER 3253 TO WRE |
| 13-9 | | | | 15.08.07 THIRD PARTY RESPONSE FROM NOIL |
| 13-10 | | | | SUMMONS FOR WRE ZZ--FORM 2039--WASH |
| 13-11 | | | | SUMMONS FOR WRE ZZ--FORM 2039--WASH--JACOB AND SALLY |
| 13-12 | | | | GREASE DEPOT - 2013-2014 RECORDS PROVIDED BY WRE TO IRS AUDITOR |
| 13-13 | | | | ABLE & ADIRONDACK - 2013-2014 RECORDS PROVIDED BY WRE TO IRS AUDITOR |
| 13-14 | | | | BIG WEST - 2013-2014 RECORDS PROVIDED BY WRE TO IRS AUDITOR |
| 13-15 | | | | BETTER & GENUINE - 2013-2014 RECORDS PROVIDED BY WRE TO IRS AUDITOR |
| 13-16 | | | | NOIL - 2013-2014 RECORDS PROVIDED BY WRE TO IRS AUDITOR |
| 13-17 | | | | SCM - 2013-2014 RECORDS PROVIDED BY WRE TO IRS AUDITOR |
| 13-18 | | | | HON-CHI - 2013-2014 RECORDS PROVIDED BY WRE TO IRS AUDITOR |
| 13-19 | | | | 2013 WRE SALES JOURNAL PROVIDED TO IRS AUDITOR (PP 3-53) |
| 13-20 | | | | 2013 WRE PURCHASE JOURNAL PROVIDED TO IRS AUDITOR (PP 57-62) |

| 13-21 | | | | GAVILON - 2013-2014 RECORDS PROVIDED BY WRE TO IRS AUDITOR |
| 13-22 | | | | 13 TONS - 2013-2014 RECORDS PROVIDED BY WRE TO IRS AUDITOR |
| 13-23 | | | | SUMMARY OF 2012 RECORDS PRODUCED TO IRS |
| 13-24 | | | | 2013-2014 TAX ASSESMENT SUMMARY |
| 14-1 | | | | 12.02.14 BIOFUELS PURCHASE AGREEMENT BETWEEN PINNACLE BIOFUELS AND UFS |
| 14-2 | | | | 13.03.16 INVOICE 1302201 FROM WRE TO SCM, WITH ATTACHMENTS |
| 14-3 | | | | 13.03.18 INVOICE 1302202 FROM WRE TO SCM, WITH ATTACHMENTS |
| 14-4 | | | | 13.03.19 INVOICE 1302201 FROM SCM TO HK PETROLEUM LTD (1) |
| 14-5 | | | | 13.03.19 INVOICE 1302202 FROM SCM TO HK PETROLEUM LTD (2) |
| 14-6 | | | | 13.03.19 INVOICE 1302203 FROM WRE TO SCM |
| 14-7 | | | | 13.03.21 FAKE WRE INV TO SCM FOR B99 HO 13022204 PRODUCED TO GJ |
| 14-8 | | | | 13.03.21 INVOICE 1302203 FROM SCM TO HK PETROLEUM LTD. |
| 14-9 | | | | 13.03.22 FALSE SCM INVOICE TO HK FOR CUTTER 1302204 |
| 14-10 | | | | 13.03.22 FALSE SCM INVOICE TO HK FOR CUTTER 1302205 |
| 14-11 | | | | 13.03.22 INV 1302205 FROM SCM TO HK PETROLEUM LTD |
| 14-12 | | | | 13.03.25 FAKE WRE INVOICE TO SCM FOR B99 HO 1302207014.012 |
| 14-13 | | | | 13.03.25 FALSE SCM INVOICE TO HK FOR CUTTER 1302206 |
| 14-14 | | | | 13.03.25 FALSE SCM INVOICE TO HK FOR CUTTER 1302207 |
| 14-15 | | | | 13.03.25 INV 1302206 FROM SCM TO HK PETROLEUM LTD |
| 14-16 | | | | 13.03.26 FALSE SCM INV TO HK FOR CUTTER 1302208 |
| 14-17 | | | | 13.03.27 FALSE SCM INV TO HK 1302209 PRODUCED TO GJ |
| 14-18 | | | | 13.03.28 FAKE WRE INV TO SCM FOR B99 1302208 PRODUCED TO GJ |
| 14-19 | | | | 13.03.28 FALSE SCM INV TO HK FOR CUTTER 1302210 PRODUCED TO GJ |
| 14-20 | | | | 13.03.29 FALSE SCM INV TO HK FOR CUTTER 1302211 PRODUCED TO GJ |
| 14-21 | | | | 13.04.01 FALSE SCM INVOICE TO HK FOR CUTTER  1302212 |
| 14-22 | | | | 13.12.09 ECOENGINEERS CERTIFICATION FOR 6 MILLION GALLON CAPACITY 12_09_2013 |
| 14-23 | | | | 14.01.14 HANDWRITTEN OUTLINE OF THE PLAN |
| 15-1 | | | | 12.07.16 INITIAL EMAIL EXCHANGE BETWEEN JOK AND BORIVOJE RE OFFERING BIODIESEL SUPPLY OF UP TO 300K GALLONS PER MONTH |
| 15-2 | | | | 13.02.13 EMAIL CHAIN WITH JOK REGARDING PAPERWORK, WIRES, AND FREIGHT |
| 15-3 | | | | 13.02.20 EMAIL FROM RAK TO BORO AND JOK REQUESTING CONTRACTS |

| | | | | |
|---|---|---|---|---|
| 15-4 | | | | 13.02.21 EMAIL FROM BORO RE RAK JOK SENDING SIGNED CONTRACT FOR WOR TO SELL B100 TO WRE |
| 15-5 | | | | 13.02.26 EMAIL FROM BORO TO RAK AND JOK RE ADDRESS INFO, RE CONTRACTS |
| 15-6 | | | | 13.02.28 EMAIL FROM BORO TO RAK, JOK ATTACHING BOLS FOR B99 |
| 15-7 | | | | 13.02.28 EMAIL TO RAK AND JOK RE B100 INVOICES |
| 15-8 | | | | 13.03.07 EMAIL FROM BORO TO RAK CORRECTING INVOICES PER RAK'S REQUEST |
| 15-9 | | | | 13.03.07 EMAIL TO RAK ATTACHING GORGE ANALYTICAL COA |
| 15-10 | | | | 13.03.28 EMAIL FROM JORDAN SEBATANE TO BORO (CC RAK) ATTACHING BLENDING TICKETS FOR SIGNATURE AND WRE B99 INVOICES |
| 15-11 | | | | 13.03.28 EMAIL FROM JORDAN TO BORO AND RACHEL RE INVOICE 2358 WRE -BIO 03.04.2013 |
| 15-12 | | | | 13.04.02 EMAIL FROM JORDAN SEBATANE TO BORO AND RAK ATTACHING BLENDING TICKETS FOR SIGNATURE AND WRE B99 INVOICES |
| 15-13 | | | | 13.10.09 WIRE RECEIPT TO WASTE OIL TRADE LLC |
| 15-14 | | | | 13.10.14 EMAIL FROM JOK REGARDING BORO PAYMENTS (REFERENCES IRS AUDIT) |
| 15-15 | | | | 13.10.14 EMAIL TO JOK DEMANDING MORE MONEY AND ATTACHING B100 INVOICES TOGETHER WITH BLENDING TICKETS |
| 15-16 | | | | 13.12.13 EMAIL FROM BORO TO JOK RE WIRE TRANSFER |
| 16-1 | | | | 13.02.15 EMAIL FROM JORDAN TO RACHEL RE MISSING BOLS FOR GREASE DEPOT (JL-1) |
| 16-2 | | | | 13.02.15 EMAIL FROM JORDAN TO RACHEL RE SEPTEMBER BOL WITH ATTACHMENT (JL-2) |
| 16-3 | | | | 13.02.16 EMAIL FROM JORDAN TO RACHEL RE GREASE DEPOT SEPTEMBER BOLS NOT ON PRODUCTION LIST, ATTACHMENT (JL-3) |
| 16-4 | | | | 13.03.26 EMAIL FROM BORO TO JORDAN RE INVOICE EXPLANATION (JL-20) |
| 16-5 | | | | 13.03.28 EMAIL FROM JORDAN TO BORO RE INVOICE-BLENDING TICKETS WITH ATTACHMENTS (JL-22) |
| 16-6 | | | | 13.03.28 EMAIL FROM JORDAN TO BORO RE INVOICES WITH ATTACHMENT 2358 WR (JL-21) |
| 16-7 | | | | 13.03.28 EMAIL FROM JORDAN TO RACHEL RE GREASE DEPOT INVOICES WITH ATTACHMENT (JL-5) |
| 16-8 | | | | 13.04.12 EMAIL FROM JORDAN TO BORO RE INVOICES AND BLEDNING TICKETS WITH ATTACHMENTS (JL-23) |
| 16-9 | | | | 13.04.24 EMAIL FROM JORDAN TO JACOB RE GREASE DEPOT BOL TOTALS FOR JAN-FEB (JL-4) |
| 16-10 | | | | 13.05.02 EMAIL FROM JORDAN TO ISAIAH, RACHEL RE GREASE DEPOT BOL TOTALS FOR JAN-FEB (JL-4) |
| 16-11 | | | | 13.05.13 EMAIL FROM JORDAN TO RACHEL RE GD AND WASTE MANAGEMENT (JL-7) |
| 16-12 | | | | 13.05.13 EMAIL FROM JORDAN TO RACHEL RE GREASE DEPOT WITH ATTACHMENT (JL-6) |
| 16-13 | | | | 13.07.02 EMAIL FROM JORDAN TO ANDREW RE RE 2 RAILCAR ORDER (JL-30) |
| 16-14 | | | | 13.07.03 EMAIL FRON JORDAN TO VINCENT RE NEW BOL INVOICES WITH ATTACHMENTS (JL-10) |
| 16-15 | | | | 13.07.19 EMAIL FROM JORDAN TO ELIZABETH RE FW THIS WEEKS INVOICES 2690 - 2697 (JL-12) |
| 16-16 | | | | 13.09.05 EMAIL FROM JORDAN TO BRIAN ET AL. RE FEEDSTOCK (JL-31) |
| 16-17 | | | | 13.09.17 EMAIL FROM NIKI TO ELIZABETH RE PAYMENT INQUIRY (JL-13) |

| | | | | |
|---|---|---|---|---|
| 16-18 | | | | 13.09.23 EMAIL FROM NIKI TO JORDAN, ELIZABETH, RACHEL RE PAYMENT INQUIRY (JL-14) |
| 16-19 | | | | 13.10.30 EMAIL FROM JORDAN TO RACHEL ET AL. RE ABLE PAYMENTS FOR INVOICE #S 271-2764 (JL-17) |
| 16-20 | | | | 13.12.18 EMAIL FROM JORDAN TO ISAIAH RE WIRE TRANSFER REQUEST (JL-40) |
| 16-21 | | | | 14.01.17 EMAIL FROM SHAIN TO JORDAN ET AL. RE RAILCAR UPDATE (JL-32) |
| 16-22 | | | | 14.01.20 EMAIL FROM PARKER TO JACOB ET AL. RE PARKER SALES SUMMARY SHEET WITH ATTACHMENT (JL-34) |
| 16-23 | | | | 14.03.11 EMAIL FROM JORDAN TO UMUT CC BARANK, SBK RE UFS LETTER OF REFERENCE ATCH NOIL ONE 03-08.2014 |
| 16-24 | | | | 14.03.11 EMAIL FROM JORDAN TO UMUT, RACHEL RE UFS REFERENCE LETTER |
| 16-25 | | | | 14.03.12 EMAIL FROM JORDAN TO FARIBA CC JACOB REFERENCE LTR SBK HOLDINGS |
| 16-26 | | | | 14.05.01 EMAIL FROM RICHARD POPPE TO RACHEL RE FW TODAYS WRE TANK-FARM INVENTORY WITH ATTACHMENT (JL-33) |
| 16-27 | | | | 14.05.14 EMAIL FROM JORDAN TO UMUT ET AL. RE OPEN LC FOR LIFETREE TRADING WITH CONTRACT (JL-41) |
| 16-28 | | | | 14.05.30 EMAIL FROM JORDAN TO JACOB, BARAN, SBK RE JACOBS RESIDENCE WRE BROCHURE |
| 16-29 | | | | 14.06.24 EMAIL FROM EDWIN TO JORDAN ET AL. RE OUR REF 8001-UFSM-77-BIODIESEL (JL-35) |
| 16-30 | | | | 14.07.24 EMAIL FROM RACHEL TO JORDAN RE WHITING OUT BIODIESEL ON COA |
| 16-31 | | | | 14.09.04 EMAIL FROM JORDAN TO SALLY RE AUTHORIZATION FOR REGISTRATION OF AUDI (JL-42) |
| 16-32 | | | | 14.09.11 EMAIL FROM JORDAN TO DAVID ET AL. RE DELAY OF CONTRACT (JL-36) |
| 16-33 | | | | 15.03.25 EMAIL FROM JORDAN TO RODNEY RE FWD BIO-DIESEL (JL-38) |
| 17-1 | | | | RECORDING OF AUGUST 7, 2015 UNDERCOVER (WRE-US-002947) |
| 17-2 | | | | TRANSCRIPT OF RECORDING (WASH-0647803) |
| 21-1 | | | | (R) FORM 1065 WASHAKIE RENEWABLE ENERGY LLC FOR 2013 |
| 21-2 | | | | WRE ACCOUNTS RECEIVABLE PER PEACHTREE GENERAL LEDGER AS OF DECEMBER 31, 2013 |
| 21-3 | | | | BONNIE KINGSTON EMAIL WITH ATTACHED WRE GENERAL LEDGER SHOWING PAYMENTS FROM SCM |
| 21-4 | | | | EMAIL TO SCOTT SCHWENDIMAN AND RACHEL RE PAST DUE ACCTS DATED 08.20.14 WITH ATTACHED SPREADSHEET . |
| 21-5 | | | | SCHWENDIMAN EMAIL TO ISAIAH RE QUESTION ON WRE RECEIVABLES DATED 07.18.14 |
| 21-6 | | | | EMAILS BETWEEN SCHWENDIMAN, JACOB, AND ISAIAH RE CASH FLOW AND FUNDS IN TURKEY |
| 21-7 | | | | WRE GENERAL LEDGER TRANSACTIONS RELATING TO PURCHASE OF 2072 EAST CREEK ROAD |
| 21-8 | | | | WRE SALES SUMMARY PER PEACHTREE GENERAL LEDGER FOR 2013 |
| 21-9 | | | | WRE ACCOUNTS PAYABLE PER PEACHTREE GENERAL LEDGER AS OF DECEMBER 31, 2013 |
| 22-1 | | | | (R) FORM 1065 WASHAKIE RENEWABLE ENERGY LLC FOR 2014 |
| 22-2 | | | | 15.10.27 EMAIL FROM AMY PETERSON TO KERILYNN PETERSON AND DEREK KINGSTON RE LIST TO AMY TO LOOK UP |
| 22-3 | | | | 15.11.30 EMAIL FROM AMY PETERSON TO KERILYNN PETERSEN RE NOIL BALANCE 12 2014, WITH ATTACHMENT |

| | | | | |
|---|---|---|---|---|
| 22-4 | | | | 16.01.19 EMAIL TO KERILYNN PETERSEN FORWARDING EMAIL FROM RACHEL RE NOT OWING CATAN ANYTHING |
| 22-5 | | | | 15.10.27 EMAIL FROM KERILYNN PETERSEN TO JONATHAN BAKER RE SCM AND CATAN INVOICES |
| 23-1 | | | | (R) SUMMARY OF WRE, CATAN, AND SCM FINANCIAL TRANSACTIONS AUG 2013 THRU MAR 2014 (FINAL 05.20.19) |
| 23-2 | | | | (R) SUMMARY OF WRE OUTGOING WIRE TRANSFER REQUESTS (FINAL 05.20.19) |
| 23-3 | | | | (R) SUMMARY OF WRE, CATAN, AND SCM FINANCIAL TRANSACTIONS SEP-OCT 2014 (FINAL 05.20.19) |
| 23-4 | | | | (R) SUMMARY OF WRE, CATAN, AND SCM FINANCIAL TRANSACTIONS APRIL 2015 (FINAL 05.20.19) |
| 23-5 | | | | (R) SUMMARY OF WRE, CATAN, AND SCM FINANCIAL TRANSACTIONS NOV 2015-JAN 2016 (FINAL 05.20.19) |
| 23-6 | | | | (R) SUMMARY OF WRE, UFS, XENA, AND UNION FUELS FINANCIAL TRANSACTIONS NOV 2015-JUNE 2016 (FINAL 05.20.19) |
| 23-7 | | | | (R) FLOW OF FUNDS MARCH 16 THRU MAY 27, 2015 (FINAL 05.20.19) |
| 23-8 | | | | 13.08.19 EMAIL BANK OF UTAH TO ISAIAH RE $1 MILLION WIRE TRANSFER TO CATA |
| 23-9 | | | | 14.10.27 EMAILS FROM BANK OF UTAH TO IEK AND RACHEL RE WIRE TRANSFERS TO CATAN |
| 24-1 | | | | (R) SUMMARY OF INTERNATIONAL WIRE TRANSFERS (FINAL 05.29.19) |
| 24-2 | | | | (R) FUNDS TRANSFERRED TO AND FROM WASHAKIE AND SBK HOLDINGS USA, INC. (FINAL 06.03.19) |
| 24-3 | | | | (R) SUMMARY OF FINANCIAL TRANSACTIONS RELATING TO LEV DERMEN (FINAL 06.04.19) |
| 24-4 | | | | 15.03.20 $8,550,000 WIRE TRANSFER CONFIRMATION CREATED BY RACHEL AND APPROVED IEK |
| 25-5 | | | | 15.06.03 WIRE TRANSFER FOR $10M TO SBK HOLDINGS ORIGINATED BY RACHEL KINGSTON |
| 24-6 | | | | 14.03.12 EMAIL FROM UMUT UYGUN TO JOK RE $10,000,000 TRANSFER TO TURKEY IN ACCOUNT OPENED IN JOKS NAME |
| 24-7 | | | | 14.03.28 EMAIL FROM UMUT SUNA UYGUN TO JOK RE VILLA IN FROM OF BOSPHORUS |
| 24-8 | | | | 14.03.28 EMAIL FROM UMUT TO JACOB, BARAN, SBK RE SETAPP ASSETS |
| 24-9 | | | | 14.09.13 EMAIL FROM JOK TO UMUT UYGUN RE YOUR INVESTMENT |
| 24-10 | | | | 16.08.12 GARANTI BANK STATEMENTS INO JOK SHOWING TRANSFERS TO SETAPP |
| 24-11 | | | | 16.09.09 REPUBLIC OF TURKEY FACT SHEET RE NOIL, WRE, SBK STARTING $450 MILLION EQUITY FUND |
| 24-12 | | | | 15.11.13 AMEX CENTURION CARD STATEMENT RE NEW CREDIT CARD FOR IEK, JOK, AND LEVON TERMENDZHYAN |
| 24-13 | | | | 15.06.03 SCANNER TO RAK ATTACHING $10M TO SBK BY ISAIAH WIRE AUTHORIZATION |
| 25-1 | | | | (R) SUMMARY OF FINANCIAL TRANSACTIONS CONDUCTED DURING AUG 2013 THRU DEC 2013 (FINAL 05.29.19) |
| 25-2 | | | | (R) FUNDS TRANSFERRED TO AND FROM TURKEY FOR THE BENEFIT OF JACOB KINGSTON (FINAL 06.03.19) |
| 25-3 | | | | DRAFT VISUAL SUMMARY |
| 25-4 | | | | 14.02.10 TRANSFER OF $4.5 MILLION TO VISION FINANCIAL MARKETS |
| 25-5 | | | | 14.07.10 $1,963,552 CHECK TO UTAH JAZZ |
| 26-1 | | | | (R) FLOW OF FUNDS $11.2 MILLION LOAN TO ZUBAIR KAZI (FINAL 05.29.19) |

| 26-2 | | | | 14.06.04 $1,000,000 TRANSFER FROM KAZI MGMT ST. CROIX TO NOIL ENERGY GROUP BOA #3784 |
|------|--|--|--|--------------------------------------------------------------------------------------|
| 26-3 | | | | 10.03.16 BUGATTI CERTIFICATE OF VEHICLE ORIGIN, BILL OF SALE AND TRANSPORT INVOICE |
| 26-4 | | | | 13.03.28 EMAIL FROM ZK RE BELIZE CASINO (KING-C7-00858516) |
| 26-5 | | | | 13.03.28 EMAIL FROM ZK RE BELIZE CASINO - 26.05  13.03.28 EMAIL FROM ZK RE BELIZE CASINO-002 |
| 26-6 | | | | 13.06.21 WRE TRANSFERS $11,226,211.21 TO MCDONALD HOPKINS TRUST ACCOUNT |
| 26-7 | | | | 13.07.01 DEEDS OF TRUST FOR BENEFIT OF LIONS AND WASHAKIE |
| 26-8 | | | | 13.07.03 PASSPORT STAMP |
| 26-9 | | | | 13.08.27 SIGNATURE CARD (KAZI + LEVON) |
| 26-10 | | | | 13.10.01 OCTOBER 1, 2013 AND OCTOBER 3, 2013 DEPOSIT OF $2,000,000 |
| 26-11 | | | | 13.11.04 EMAIL FROM DENISE MILLS TO JS, MS RE ZK PETROLEUM WELL MATRIX |
| 26-12 | | | | 13.11.20 EMAIL FROM TIM PRICE TO JOK AND KAZI RE BELIZE WIND TOWERS INSTALLED AND RUNNING |
| 26-13 | | | | 14.06.04 DEPOSIT OF $1,000,000 TO NOIL ENERGY ACCOUNT |
| 26-14 | | | | 14.06.04 JUNE 4, 2014 EMAIL FROM STEVE POLUDNIAK TO JASON FOULGER OFFERING INTEREST IN OIL FIELDS TO RESOLVE OUTSTANDING |
| 26-15 | | | | 14.06.04 JUNE 4, 2014 WITHDRAWAL OF $1,000,000 |
| 26-16 | | | | 14.06.04 SIGNATURE CARD FOR NOIL ENERGY ACCOUNT (LEVON) |
| 26-17 | | | | 14.08.15 COMPLAINT IN KAZIE V. WASHAKIE RENEWABLE ENERGY |
| 26-18 | | | | 14.08.19 JACOB DECLARATION |
| 26-19 | | | | 14.08.19 LEVON DECLARATION |
| 26-20 | | | | 14.10.03 EMAIL EXCHANGE REGARDING POTENTIAL SETTLEMENT AND CONVERSATION BETWEEN JOK, LEVON AND KAZI |
| 26-21 | | | | 14.10.03 EMAIL FROM JASON FOULGER TO STEVE POLUDNIAK RE SETTLEMENT |
| 26-22 | | | | 15.02.02 PROMISSORY NOTE BY KAZI FOODS FOR $12 MILLION TO SBK |
| 26-23 | | | | 15.02.02 SECURITY AGREEMENT BETWEEN KAZI FOODS AND SBK |
| 26-24 | | | | 15.02.04 CONFIDENTIAL SETTLEMENT AND GENERAL RELEASE AGREEMENT |
| 26-25 | | | | 15.02.06 SUBSTITUTION OF TRUSTEE AND RECONVEYANCE DEED BACK TO KAZI |
| 26-26 | | | | 15.02.20 PAYMENTS TO PILLAR LAW TRUST AND SBK HOLDINGS - TOTAL $1,330,000 |
| 26-27 | | | | 15.02.20 WIRE PAYMENTS TO PILLAR OR SBK |
| 26-28 | | | | 15.03.31 EMAIL FROM STEVE POLUDNIAK TO EDGAR ASKING TO UNDERSTAND RELATIONSHIP BETWEEN LIONS AND SBK |
| 26-29 | | | | 15.04.20 SIGNATURE CARD FOR SBK ACCOUNT (LEVON) |
| 26-030 | | | | 15.04.23 APRIL 23, 2015 DEPOSIT OF $1,000,000 (SBK ACCOUNT) |
| 26-31 | | | | 15.04.23 APRIL 23, 2015 WITHDRAWAL OF $1,000,000 |

| | | | | |
|---|---|---|---|---|
| 26-32 | | | | 16.04.13 $70K CHECK TO SBK |
| 26-33 | | | | 16.04.13 APRIL 13, 2016 CHECK FOR $70,000 FROM KAZI FOODS TO SBK HOLDING USA-PILLAR LAW GROUP |
| 26-34 | | | | 16.05.13 MAY 13, 2016 CHECK FOR $70,000 FROM KAZI FOODS TO SBK HOLDING USA-PILLAR LAW GROUP |
| 26-35 | | | | 16.09.07 JULY 2016 - KAZI ASKED ABOUT THIS LOAN BY DHS OFFICER. INSTRUCTS KAZI NO TO MAKE ANY MORE PAYMENTS ON LOAN |
| 26-36 | | | | 17.07.14 JULY 14, 2017 LIONS AVIATION FILES COMPLAINT |
| 26-37 | | | | 18.04.20 KAZI SUPPLEMENTAL RESPONSES TO PLAINTIFFS REQUEST FOR ADMISSIONS |
| 26-38 | | | | 18.05.16 DECLARATION OF LEVON TERMENDZHYAN |
| 27-1 | | | | 15.02.20 $210,000 WIRE FROM KAZI TO PILLAR LAW TRUST_RETRY |
| 27-2 | | | | 11.12.29 WASHAKIE INVOICE TO NOIL ENERGY GROUP FOR $2.6M |
| 27-3 | | | | 12.01.24 EMAIL FROM DANIEL MCDYRE TO JOK RE BIO MEETING NOTES 1 12 2012 (DM-1) |
| 27-4 | | | | 12.08.06 EMAIL FROM DANIEL MCDYRE TO JOK RE FW GEORGES PASSPORT (AA-9) |
| 27-5 | | | | 12.08.10 EMAIL FROM DANIEL MCDYRE TO JOK RE TRACKING NUMBER FOR SINGAPORE (DM-4) |
| 27-6 | | | | 12.08.28 FROM MILES STEPHENS TO DAN MCDYRE RE RIN TRANSACTIONS FOR CURRENT CONTRACTS (DM-5) |
| 27-7 | | | | PAGES 10-12  FROM UFS #3850 CHECKS (2012) |
| 27-8 | | | | 12.10.25 EMAIL FROM DANIEL MCDYRE TO JOK RE BIO DIESEL BOARD - AUDIT (DM-2) |
| 27-9 | | | | 12.10.25 EMAIL FROM SALLY TO KIM MCGREGOR RE FW BIO DIESEL BOARD - AUDIT |
| 27-10 | | | | 12.11.27 EMAIL FROM LEVON (ANNA) TO RACHEL RE SPECIAL TERM FOR ALL CONTACTS - CARBON CREDIT (DM-6) |
| 27-11 | | | | 13.08.16 JOINT VENTURE AGREEMENT BETWEEN NOIL AND WRE (DM-12) |
| 27-12 | | | | 14.01.21 EMAIL FROM DAN MCDYRE TO JEFF PETERSON OFFERING UP VISCON FUEL ADDITIVE FOR $95 A GALLON |
| 27-13 | | | | 15.07.22 FORM 4564 INFORMATION DOCUMENT REQUEST TO NOIL ENERGY, WITH RESPONSE (DM-11) |
| 27-14 | | | | 15.10.13 EMAIL FROM LEVON TO RACHEL AND ZARA ZBELYAN RE INVOICES FOR VISCON FUEL ADDITIVE 10-15 (DM-9) |
| 27-15 | | | | 18.04.15 GUARANTY OF PURCHASE ORDER, SIGNED BY JOK |
| 27-16 | | | | 18.04.15 SETTLEMENT AGREEMENT AND MUTUAL RELEASE BETWEEN VISCON AND THE WRE PARTIES |
| 27-17 | | | | 18.11.XX CALIFORNIA BIODIESEL BOARD SPREADSHEET (DM-7) |
| 27-18 | | | | RATIO AND BLENDING PROCESS FOR USING VISCON |
| 28-1 | | | | 15.03.16 $70,000 WIRE FROM KAZI TO PILLAR LAW TRUST |
| 28-2 | | | | 12.12.31 WRE UTAH STATE FUELS TAX RETURN FOR NOVEMBER 2012 |
| 28-3 | | | | 13.01.10 WRE AMENDED UTAH STATE TAX RETURN FOR NOVEMBER 2012 |
| 28-4 | | | | 13.01.25 WRE UTAH STATE FUELS TAX RETURN FOR DECEMBER 2012 |
| 28-5 | | | | 12.12.31 EMAIL FROM RACHEL TO ANNA WITH ATTACHED MISSING INVOICES FOR DEC 2012 |

| 28-6 | | | | | 12.12.26 EMAIL FROM RACHEL TO KIM MCGREGOR WITH ATTACHED INVOICES |
| 28-7 | | | | | 12.12.06 EMAIL FROM JOK TO MILES STEPHENS CC RACHEL RE KIMS DESIRE TO PAY EVERY TAX IN THE BOOK |
| 28-8 | | | | | 14.04.22 EMAIL FROM KIM MCGREGOR TO DERYL AND SALLY RE MISSING DOCUMENTS FOR EXPORTED GALLONS |
| 28-9 | | | | | 14.05.22 EMAIL FROM KIM MCGREGOR TO SALLY RE BARGE INFORMATION ON LA EXPORTS |
| 28-10 | | | | | 14.07.02 EMAIL FROM DERYL TO KIM MCGREGOR RE JUNE STOLTHAVEN REPORT AND DOCUMENTS FOR JUNE 2014 |
| 28-11 | | | | | 14.07.17 EMAIL FROM DERYL TO KIM MCGREGOR RE HAVE YOU BEEN ABLE TO GET THE DOCUMENTS FOR ME |
| 28-12 | | | | | 14.10.13 DOCUMENTS THAT WRE SENT TO NATASHIA FLOWERS AT THE LOUISIANA DEPT OF REVENUE |
| 29-1 | | | | | 15.04.15 $70,000 WIRE FROM KAZI TO PILLAR LAW TRUST |
| 29-2 | | | | | 07.08.20 JOINT VENTURE AGREEMENT BETWEEN NOIL AND VISCON USA |
| 29-3 | | | | | 12.03.22 EXAMPLE INVOICES FROM NOIL TO LAS PALMAS |
| 29-4 | | | | | EXAMPLE INVOICES TO SHIRALIAN FROM LAS PALMAS |
| 29-5 | | | | | 12.03.22 SUMMARY OF LAS PALMAS BIO |
| 29-6 | | | | | 12.04.26 BIO LOAD SUMMARY |
| 29-7 | | | | | 12.05.11 EXAMPLE INVOICES FROM NOIL TO LAS PALMAS_2 |
| 29-8 | | | | | 12.05.15 EXAMPLE OF INVOICES TO SHIRALIAN FROM LAS PALMAS_2 |
| 29-9 | | | | | 12.05.21 EMAIL FROM LT TO RAK LAS PALMAS HAS TO PAY NOIL, THEN NOIL PAYS UNITED |
| 29-10 | | | | | 12.05.22 EMAIL RAK TO MILES, SALLY, RACHEL ATTACHING APRIL BOLS (LETS TRY IT AGAIN) |
| 29-11 | | | | | 12.05.25 PAYMENTS TO NOIL FROM LAS PALMAS |
| 29-12 | | | | | 12.05.29 EMAIL FROM LT TO RAK GIVING HER CONTACT INFOR AT LOPD |
| 29-13 | | | | | 12.05.29 EMAIL FROM LT TO RAK, MS RE DELIVERIES OF BIO FROM TTT |
| 29-14 | | | | | 12.05.29 PAYMENTS FROM SHIRALIAN TO LAS PALMAS |
| 29-15 | | | | | 12.05.31 EMAIL FROM LPOD TO RACHEL KINGSTON RE BIO LOADS |
| 29-16 | | | | | 12.08.29 EMAIL FROM ARIN ZERKLE TO LT, RAK LEVON AND JACOB ARE WORKING THIS CONTRACT |
| 29-17 | | | | | 15.09.12 SUMMARY OF VISCON PROJECT |
| 29-18 | | | | | 15.11.09 EMAIL FROM LT TO APRIL TOOKER_KELLI TERRELL PO FOR ADDITIVE WERE 55 LOADS |
| 29-19 | | | | | 16.01.01 INVOICE FROM VISCON CALIFORNIA TO VISCON INTERNATIONAL FOR MISC SERVICES PROCESSING FEE $200,000 |
| 30-1 | | | | | 15.04.23 $1,000,000 WITHDRAWAL FROM KAZI MGMT ST. CROIX |
| 31-1 | | | | | (R) FLOW OF FUNDS PURCHASE OF 2072 EAST CREEK ROAD (FINAL 05.29.19) |
| 31-2 | | | | | 13.08.02 $675,034 WIRE FROM WRE TO MERIDIAN TITLE (COUNT 31) |
| 31-3 | | | | | MERIDIAN TITLE RECORDS WRE_GJS_221999 |

| 31-4 | | | | | 13.07.29 PURCHASE CONTRACT FOR 2072 E. CREEK ROAD, SANDY UT (PS-1) |
|---|---|---|---|---|---|
| 31-5 | | | | | 13.07.30 SPECIFIC FILE NOTES FROM JEFF SEAMAN OF MERIDIAN TITLE (PS-2) |
| 31-6 | | | | | 13.08.05 $3,160,000 WIRE TRANSFER CONFIRMATION FROM NOIL TO MERIDIAN TITLE (PS-4A) |
| 31-7 | | | | | 13.08.06 FINAL CLOSING PACKAGE - SETTLEMENT STATEMENT (PS-4) |
| 31-8 | | | | | 13.09.06 EMAIL FROM PARKER SMITH TO LIONTANKLINES@YAHOO.COM (ANNA) RE TEAM MEETING REQUEST (PS-5) |
| 31-9 | | | | | 13.09.23 EMAIL FROM JENS JACOBSEN TO JOK, IEK, RACHEL, AND PARKER SMITH RE UFS-FOB HAILFAX 2500 MT BIODIESEL (PS-6) |
| 31-10 | | | | | 13.10.22 EMAIL FROM PARKER SMITH TO ELIJAH KINGSTON RE RAIL CAR SUMMARY (PS-7) |
| 31-11 | | | | | 13.11.20 EMAIL FROM PARKER SMITH TO JOK RE 11 20 13 SALES REQUESTS, WITH ATTACHMENTS (PS-8) |
| 31-12 | | | | | 14.01.07 EMAIL FROM PARKER SMITH TO LEVON RE WRE-NOIL, WITH ATTACHMENT (PS-9) |
| 31-13 | | | | | 14.01.17 EMAIL FROM PS TO JOK, MERRY, JS AND RAK RE REQUESTED RAILCAR UPDATE |
| 31-14 | | | | | 14.01.31 EMAIL FROM PARKER SMITH TO GEORGE TERMENDZHYAN AND ANNA RE WRE-NOIL ENERGY GAMEPLAN (PS-13) |
| 31-15 | | | | | 14.03.12 EMAIL FROM TREY MEEK TO JOK RE WESTWAY TERMINAL, HOUSTON TX (PS-17) |
| 31-16 | | | | | 14.03.14  PARKER, RAK, AND JOK EMAIL RE 10 MIL GALLONS AT WW AND STOLT |
| 31-17 | | | | | 14.04.04 EMAIL FROM PARKER SMITH TO RACHEL FRANKLIN, MERRY BEITZEL, MELISSA HUERTA AND JORDAN SEBATANE RE LAST MINUTE TRUCK ARRIVAL |
| 31-18 | | | | | 14.06.02 EMAIL FROM PARKER SMITH TO SCOTT SCHWENDIMAN RE QUICK QUESTION (PS-19) |
| 31-19 | | | | | 14.10.23 EMAIL FROM PARKER SMITH TO EDWARD GAIENNIE RE R99 OFFLOADING INSTRUCTIONS (PRELIM) (PS-20) |
| 31-20 | | | | | 14.11.03 EMAIL FROM PARKER SMITH TO CHINTAN PUROHIT RE OFFLOADING R99 (EG-9) |
| 31-21 | | | | | 14.11.06 EMAIL FROM PARKER SMITH TO CHINTAN PUROHIT RE R99 LOADINGS NEXT WEEK (PS-21) |
| 31-22 | | | | | 14.11.24 EMAIL FROM PARKER SMITH TO DAVID PARKER RE UFS TO SCM 11 20 14 DELIVERED LOADS (PS-23) |
| 31-23 | | | | | 14.11.24 EMAIL FROM PARKER SMITH TO ED GAIENNIE RE PRODUCT PULLING FROM TANK FARM  (EG-11) |
| 31-24 | | | | | 1.12.14 TO 3.07.15 PARKER SMITH TEXT MESSAGES WITH JACOB KINGSTON |
| 31-25 | | | | | VIDEO OF 2072 CREEK ROAD |
| 32-1 | | | | | 13.08.05 $3,160,000 WIRE FROM NOIL TO MERIDIAN TITLE |
| 33-1 | | | | | (R) FLOW OF FUNDS PURCHASE OF 2010 BUGATTI VEYRON (FINAL 05.29.19) |
| 33-2 | | | | | 13.08.05 $1,720,000 WIRE TRANSFER FROM UFS TO I-4 VENTURES LLC |
| 33-3 | | | | | 13.07.29 EMAIL FROM UFSWRE TO ISAIAH KINGSTON RE $100,000 WIRE TRANSFER TO I-4 VENTURES |
| 33-4 | | | | | 13.08.05 EMAIL FROM USFWRE TO ISAIAH KINGSTON RE $100,000 WIRE CONFIRMATION |
| 33-5 | | | | | 13.07.23 EMAIL FROM CHARLES HERMAN TO JOK RE PURCHASE OF BUGATTI CAR FOR LEVON |
| 33-6 | | | | | 13.07.24 CHARLIE HERMAN TEXT MESSAGES RE SALE OF BUGATTI |
| 33-7 | | | | | 13.07.26 BUGATTI TRANSFER OF TITLE FOR $1,820,000 |

| 33-8 | | | | | 13.08.16 EMAILS BETWEEN JOK AND CHARLES HERMAN RE GIVING THE TITLE TO LEVON |
|---|---|---|---|---|---|
| 33-9 | | | | | $30,000 INVOICE FOR BROKER FEE FORWARED TO ISAIAH |
| 33-10 | | | | | 14.01.14 STATE OF MONTANA MOTOR VEHICLE REPORT FOR BUGATTI CAR REGISTERED TO NOIL LLC |
| 34-1 | | | | | 13.12.02 $4,165,139.65 DEPOSIT (FROM 5 CHECKS) BY AFAB |
| 34-2 | | | | | 13.07.09 2013 INVOICES FROM A-FAB ENGINEERING TO WASHAKIE RENEWABLE ENERGY |
| 34-3 | | | | | 13.10.07 5323 SIGNATURE CARD SIGNED BY KELLI COLLINS AND SHEM PETERSON |
| 34-4 | | | | | 13.11.20 5323 DEPOSITS NOV. AND DEC. 2013 |
| 34-5 | | | | | 13.11.29 6282 DEPOSITS NOV 29 2013 |
| 34-6 | | | | | 13.12.09 CHECK FROM A-FAB ENGINEERING TO FIDELITY FUNDING FOR $3,909,202.72 |
| 34-7 | | | | | 13.12.09 DEPOSIT TO LDCC ACCT 4777 OF $4,694,950.06 |
| 36-1 | | | | | 94.10.20 1541 SIGNATURE CARD SIGNED BY G. E. MITCHELL AND B.E. CROSSLEY (WB-16) |
| 36-2 | | | | | 13.12.27 1541 BANK STMT (DEC. 2013) (WB-26) |
| 37-1 | | | | | 07.03.20 4777 SIGNATURE CARD SIGNED BY D.E. WILLIAMS AND S.F. BROWN (WB-15) |
| 37-2 | | | | | 13.12.09 CHECK FROM FIDELITY FUNDING TO LDCC FOR $3,891,773.79  (WB-23) |
| 37-3 | | | | | 13.12.09 DEPOSIT TO LDCC ACCT 4777 OF $4,694,950.06 (WB-24) |
| 37-4 | | | | | 13.12.10 WIRE TRANSFER REQUEST FOR $4,500,509 TO EQUITABLE FUNDING (WB-25) |
| 39-1 | | | | | 14.03.12 $10,000,000 WIRE TRANSFER REQUEST WITH ATTACHED DOCUMENT AND HIZER EMAILS |
| 39-2 | | | | | 14.03.12 $10,000,000 WIRE FROM WRE TO GARANTI BANK, TURKEY |
| 40-1 | | | | | 15.12.09 $2,100,000 WIRE DETAIL REPORT SHOWING CREATED BY RACHEL AND VERIFIED BY ISAIAH |
| 40-2 | | | | | 15.12.14 $2,100,000 WIRE FROM WRE TO GARANTI BANK, TURKEY |
| 41-1 | | | | | 15.12.28 $6,900,000 WIRE DETAIL REPORT SHOWING CREATED BY RACHEL AND VERIFIED BY ISAIAH |
| 41-2 | | | | | 15.12.28 $6,900,000 WIRE FROM WRE TO GARANTI BANK, TURKEY |
| 41-3 | | | | | 15.12.09 SCANNER TO RAK ATTACHING $2.1M WIRE BY RACHEL |
| 42-1 | | | | | 14.03.05 WIRE TRANSFER REQUEST RE $483,000 TO TURKEY |
| 42-2 | | | | | 14.03.05 $483,000 WIRE FROM WRE TO GARANTI BANK, TURKEY |
| 43-1 | | | | | (R) FLOW OF FUNDS -- PURCHASE OF HUNTINGTON BEACH RESIDENCE |
| 43-2 | | | | | 15.03.16 GRANT DEED TO GILBERT ISLAND PROPERTY LLC (TITLE 365) |
| 43-3 | | | | | 15.03.20 $8,550,000 WIRE TRANSFER FROM WRE TO SBK HOLDINGS USA |
| 43-4 | | | | | 15.03.26 $3,520,085 WIRE TRANSFER FROM SBK HOLDINGS USA TO TITLE 35 COMPANY |
| 43-5 | | | | | 15.03.27 DEED OF TRUST BETWEEN GILBERT ISLAND PROPERTY, FIRST AMERICAN TITLE, AND SBK (TITLE 365) |

| 43-6 | | | | 15.03.30 TITLE 365 CAPITAL DISBURSEMENT CAPITAL SUMMARY |
|---|---|---|---|---|
| 43-7 | | | | 18.06.19 DEPOSITION OF LEVON TERMENDZHYAN |
| 43-8 | | | | 15.03.09 OPERATING AGREEMENT OF GILBERT ISLAND PROPERTY LLC (FOR TITLE 365) |
| 44-2 | | | | SLK TEXT MESSAGE IPHONE6 (WASH-0357166) |
| 44-3 | | | | IEK TEXT MESSAGE IPHONE6 (WASH-0492592) |
| 44-5 | | | | JOK TEXT MESSAGE IPHONE 5 (WASH-0356805) |
| 44-5.71 | | | | 14.12.22 IPHONE 5 [71] IMG_1065 PHOTO OF FILES |
| 44-5.80 | | | | 14.12.30 IPHONE 5 [80] IMG_1227 PHOTO OF ASPEN BIOFUELS |
| 44-5.81 | | | | 14.12.30 IPHONE 5 [81] IMG_1228 PHOTO OF WRE AGED RECEIVABLES |
| 44-5.88 | | | | 15.1.5 IPHONE5 [88] IMG_0256 PHOTO OF GOLD CAR |
| 44-5.89 | | | | 15.1.5 IPHONE5 [89] IMG_0171 PHOTO OF CHROME CAR |
| 44-5.90 | | | | 15.1.5 IPHONE5 [90] IMG_0172 PHOTO OF JACOB AND LEVON |
| 44-5.143 | | | | 15.2.13 IPHONE5 [143] IMG_1855 PHOTO OF UTAH CIS |
| 44-5.144 | | | | 15.2.13 IPHONE5 [144] IMG_1860 PHOTO OF BOX OF FILES |
| 44-5.145 | | | | 15.2.13 IPHONE5 [145] IMG_1858 PHOTO OF UTAH CIS KINGSTON FILE |
| 44-5.148 | | | | 15.2.22 IPHONE5 [148] IMG_0977 PHOTO OF BLACK NARDIN AND CASH |
| 44-5.149 | | | | 15.2.24 IPHONE5 [149] IMG_1993 PHOTO OF BIOFUELS OF COLORADO BOX |
| 44-5.150 | | | | 15.2.25 IPHONE5 [150] IMG_2012 PHOTO OF ASPEN BIO FUELS AND BOX OF FILES |
| 44-5.158 | | | | 15.3.02 IPHONE5 [158] IMG_2084 PHOTO OF WITNESSS HOUSE |
| 44-5.159 | | | | 15.3.02 IPHONE5[159] IMG_2077 PHOTO OF WITNESSS HOUSE |
| 44-5.162 | | | | 15.3.03 IPHONE5 [162] SCREENSHOT OF TEXT WITH PATRICK |
| 44-5.163 | | | | 15.3.03 IPHONE5 [163] SCREENSHOT OF TEXT WITH PATRICK |
| 44-5.164 | | | | 15.3.14 IPHONE5 [164] SCREENSHOT OF TEXT WITH PATRICK |
| 44-5.165 | | | | 15.3.14 IPHONE5 [165] SCREENSHOT OF TEXT WITH PATRICK |
| 44-5.166 | | | | 15.3.14 IPHONE5 [166] SCREENSHOT OF TEXT WITH PATRICK |
| 44-5.175 | | | | 15.3.20 IPHONE5 [175] SCREENSHOT OF SAMSUNG BURNER PHONE |
| 44-5.176 | | | | 15.3.20 IPHONE5 [176] SCREENSHOT OF SAMSUNG BURNER PHONE |
| 44-5.177 | | | | 15.3.20 IPHONE5 [177] SCREENSHOT OF SAMSUNG BURNER PHONE |
| 44-5.178 | | | | 15.3.20 IPHONE5 [178] SCREENSHOT OF SAMSUNG BURNER PHONE |
| 44-5.179 | | | | 15.3.20 IPHONE5 [179] SCREENSHOT OF SAMSUNG BURNER PHONE |

| | | | | |
|---|---|---|---|---|
| 44-5.180 | | | | 15.3.20 IPHONE5 [180] SCREENSHOT OF SAMSUNG BURNER PHONE |
| 44-5.189 | | | | 15.3.28 IPHONE5 [189] PHOTO OF FEDERAL BUILDING |
| 44-5.199 | | | | 15.4.13 IPHONE5 [199] SCREENSHOT OF TEXT WITH PATRICK |
| 44-5.200 | | | | 15.4.13 IPHONE5 [200] SCREENSHOT OF TEXT WITH PATRICK |
| 44-5.201 | | | | 15.4.13 IPHONE5 [201] SCREENSHOT OF TEXT WITH PATRICK |
| 44-5.202 | | | | 14.5.15 IPHONE5 [202] PHOTO OF EPA DOOR |
| 44-6 | | | | JOK TEXT MESSAGE IPHONE 6 (WASH-0492597) |
| 44-6.24 | | | | 16.11.09 IPHONE6 [24] PHOTO OF HAND-WRITTEN COMPANY NAMES |
| 44-6.25 | | | | 16.11.09 IPHONE6 [25] SCREENSHOT OF COMMISSIONER GORDON TEXTS |
| 44-6.26 | | | | 16.11.09 IPHONE6 [26] SCREENSHOT OF COMMISSIONER GORDON TEXTS |
| 44-6.27 | | | | 16.11.09 IPHONE6 [27] SCREENSHOT OF COMMISSIONER GORDON TEXTS |
| 44-6.35 | | | | 16.11.11 IPHONE6 [35] PHOTO OF EPA-CID DOOR PLATE |
| 44-6.48 | | | | 16.11.11 IPHONE6 [48] SCREENSHOT OF COMMISSIONER GORDON TEXTS |
| 44-6.49 | | | | 16.11.12 IPHONE6 [49] SCREENSHOT OF COMMISSIONER GORDON TEXTS |
| 44-6.50 | | | | 16.11.13 IPHONE6 [50] SCREENSHOT OF COMMISSIONER GORDON TEXTS |
| 44-6.51 | | | | 16.11.13 IPHONE6 [51] SCREENSHOT OF COMMISSIONER GORDON TEXTS |
| 44-6.52 | | | | 16.11.13 IPHONE6 [52] SCREENSHOT OF COMMISSIONER GORDON TEXTS |
| 44-6.59 | | | | 16.11.15 IPHONE6 [59] SCREENSHOT OF SOUTH DISTRICT PATRICIK TEXTS |
| 44-6.60 | | | | 16.11.15 IPHONE6 [60] SCREENSHOT OF SOUTH DISTRICT PATRICK TEXTS |
| 44-66.78 | | | | 16.11.19 IPHONE6 [78] HOLLY SCHICK LETTER TO ROD SNOW |
| 44-6.79 | | | | 16.11.19 IPHONE6 [79] SCREENSHOT OF COMMISSIONER GORDON TEXTS |
| 44-6.94 | | | | 16.11.29 IPHONE6 [94] SCREENSHOT OF COMMISSIONER GORDON TEXTS |
| 44-6.95 | | | | 16.11.29 IPHONE6 [95] SCREENSHOT OF COMMISSIONER GORDON TEXTS |
| 44-6.147 | | | | 16.12.20 IPHONE6 [147] SCREENSHOT OF COMMISSIONER GORDON TEXTS |
| 44-6.148 | | | | 16.12.20 IPHONE6 [148] SCREENSHOT OF COMMISSIONER GORDON TEXTS |
| 44-6.151 | | | | 16.12.22 IPHONE6 [151] SCREENSHOT OF COMMISSIONER GORDON TEXTS |
| 44-6.152 | | | | 16.12.22 IPHONE6 [152] SCREENSHOT OF COMMISSIONER GORDON TEXTS |
| 44-6.153 | | | | 16.12.22 IPHONE6 [153] SCREENSHOT OF COMMISSIONER GORDON TEXTS |
| 44-6.168 | | | | 17.01.02 IPHONE6 [168] HOLLY SCHICK EMAIL TO ROD SNOW |
| 44-6.170 | | | | 17.01.11 IPHONE6 [170] SCREENSHOT OF COMMISIONER GORDON TEXTS |

| | | | | |
|---|---|---|---|---|
| 44-6.171 | | | | 17.01.11 IPHONE6 [171] SCREENSHOT OF COMMISIONER GORDON TEXTS |
| 44-6.172 | | | | 17.01.11 IPHONE6 [172] SCREENSHOT OF COMMISIONER GORDON TEXTS |
| 44-6.173 | | | | 17.01.11 IPHONE6 [173] SCREENSHOT OF COMMISIONER GORDON TEXTS |
| 44-6.186 | | | | 17.01.22 IPHONE6 [186] SCREENSHOT OF COMMISSIONER GORDON TEXTS |
| 44-6.196 | | | | 17.01.25 IPHONE6 [196] SCREENSHOT OF COMMISSIONER GORDON TEXTS |
| 44-6.197 | | | | 17.01.25 IPHONE6 [197] SCREENSHOT OF COMMISSIONER GORDON TEXTS |
| 44-6.198 | | | | 17.01.25 IPHONE6 [198] SCREENSHOT OF COMMISSIONER GORDON TEXTS |
| 44-6.199 | | | | 17.01.25 IPHONE6 [199] SCREENSHOT OF COMMISSIONER GORDON TEXTS |
| 44-6.200 | | | | 17.01.25 IPHONE6 [200] SCREENSHOT OF COMMISSIONER GORDON TEXTS |
| 44-6.203 | | | | 17.01.26 IPHONE6 [203] PICTURE OF DISTRICT OF UTAH FEDERAL COURTHOUSE |
| 44-6.204 | | | | 17.01.26 IPHONE6 [204] SCREENSHOT OF COMMISSIONER GORDON TEXTS |
| 44-6.213 | | | | 17.02.03 IPHONE6 [213] SCREENSHOT OF COMMISSIONER GORDON TEXTS |
| 44-6.214 | | | | 17.02.03 IPHONE6 [214] SCREENSHOT OF COMMISSIONER GORDON TEXTS |
| 44-6.215 | | | | 17.02.03 IPHONE6 [215] SCREENSHOT OF COMMISSIONER GORDON TEXTS |
| 44-6.222 | | | | 17.02.08 IPHONE6 [222] SUBPOENA TO WRE PRODUCTIONS |
| 44-6.223 | | | | 17.02.08 IPHONE6 [223] SUBPOENA TO A-FAB ENGINEERING |
| 44-6.224 | | | | 17.02.08 IPHONE6 [224] SCREENSHOT OF COMMISSIONER GORDON TEXTS |
| 44-6.225 | | | | 17.02.08 IPHONE6 [225] SCREENSHOT OF COMMISSIONER GORDON TEXTS |
| 44-6.236 | | | | 17.02.15 IPHONE6 [236] SCREENSHOT OF COMMISSIONER GORDON TEXTS |
| 44-6.237 | | | | 17.02.15 IPHONE6 [237] SCREENSHOT OF COMMISSIONER GORDON TEXTS |
| 44-6.238 | | | | 17.02.15 IPHONE6 [238] SCREENSHOT OF COMMISSIONER GORDON TEXTS |
| 44-6.245 | | | | 17.02.23 IPHONE6 [245] SCREENSHOT OF COMMISSIONER GORDON TEXTS |
| 44-6.246 | | | | 17.02.23 IPHONE6 [246] SCREENSHOT OF COMMISSIONER GORDON TEXTS |
| 44-6.247 | | | | 17.02.23 IPHONE6 [247] SCREENSHOT OF COMMISSIONER GORDON TEXTS |
| 44-6.248 | | | | 17.02.23 IPHONE6 [248] SCREENSHOT OF COMMISSIONER GORDON TEXTS |
| 44-6.249 | | | | 17.02.23 IPHONE6 [249] SCREENSHOT OF COMMISSIONER GORDON TEXTS |
| 44-6.250 | | | | 17.02.23 IPHONE6 [250] SCREENSHOT OF COMMISSIONER GORDON TEXTS |
| 44-6.258 | | | | 17.02.28 IPHONE6 [258] SCREENSHOT OF COMMISSIONER GORDON TEXTS |
| 44-6.259 | | | | 17.02.28 IPHONE6 [259] SCREENSHOT OF COMMISSIONER GORDON TEXTS |
| 44-6.288 | | | | 17.03.07 IPHONE6 [288] $10,000 WIRE TO BENEFIT HOLLINS |

| 44-6.363 | | | | 17.03.24 IPHONE6 [363] SCREENSHOT OF COMMISSIONER GORDON TEXTS |
|---|---|---|---|---|
| 44-6.364 | | | | 17.03.24 IPHONE6 [364] SCREENSHOT OF COMMISSIONER GORDON TEXTS |
| 44-6.374 | | | | 17.03.24 IPHONE6 [374] GRAND JURY SUBPOENA TO SANTIAGO GARCIA |
| 44-6.384 | | | | 17.03.27 IPHONE6 [384] PROPOSED ORDER GRANTING MOTION TO COMPEL CCP ENTERPRISE |
| 44-6.385 | | | | 17.03.27 IPHONE6 [385] PROPOSED ORDER GRANTING MOTION TO COMPEL CCP ENTERPRISE SIGNED BY CY CASTLE |
| 44-6.394 | | | | 17.03.28 IPHONE6 [394] SCREENSHOT OF COMMISSIONER GORDON TEXTS |
| 44-6.408 | | | | 17.03.29 IPHONE6 [408] PHOTO OF PARKER SMITH |
| 44-6.409 | | | | 17.03.30 IPHONE6 [409] SCREENSHOT OF COMMISSIONER GORDON TEXTS |
| 44-6.410 | | | | 17.03.30 IPHONE6 [410] SCREENSHOT OF COMMISSIONER GORDON TEXTS |
| 44-6.430 | | | | 17.04.04 IPHONE6 [430] PHOTO OF MATT LANE HR PAPERWORK |
| 44-6.432 | | | | 17.04.04 IPHONE6 [432] PHOTO OF DUMPING AT WRE SENT BY MATT LANE |
| 44-6.434 | | | | 17.04.04 IPHONE6 [434] SCREENSHOT OF COMMISSIONER GORDON TEXTS |
| 44-6.435 | | | | 17.04.04 IPHONE6 [435] SCREENSHOT OF COMMISSIONER GORDON TEXTS |
| 44-6.458 | | | | 17.04.10 IPHONE6 [458] SCREENSHOT OF COMMISSIONER GORDON TEXTS |
| 44-6.459 | | | | 17.04.10 IPHONE6 [459] SCREENSHOT OF COMMISSIONER GORDON TEXTS |
| 44-6.468 | | | | 17.04.11 IPHONE6 [468] SCREENSHOT OF COMMISSIONER GORDON TEXTS |
| 44-6.478 | | | | 17.04.18 IPHONE6 [478] SCREENSHOT OF COMMISSIONER GORDON TEXTS |
| 44-6.479 | | | | 17.04.18 IPHONE6 [479] SCREENSHOT OF COMMISSIONER GORDON TEXTS |
| 44-6.481 | | | | 17.04.19 IPHONE6 [481] SCREENSHOT OF COMMISSIONER GORDON TEXTS |
| 44-6.482 | | | | 17.04.19 IPHONE6 [482] SCREENSHOT OF COMMISSIONER GORDON TEXTS |
| 44-6.496 | | | | 17.05.01 IPHONE6 [496] SCREENSHOT OF COMMISSIONER GORDON TEXTS |
| 44-6.498 | | | | 17.05.01 IPHONE6 [498] SCREENSHOT OF COMMISSIONER GORDON TEXTS |
| 44-6.499 | | | | 17.05.01 IPHONE6 [499] SCREENSHOT OF COMMISSIONER GORDON TEXTS |
| 44-6.510 | | | | 17.05.02 IPHONE6 [510] SCREENSHOT OF COMMISSIONER GORDON TEXTS |
| 44-6.517 | | | | 17.05.06 IPHONE6 [517] SCREENSHOT OF SALLY KINGSTON TEXT MESSAGES THANKING GARCIA FOR WHAT HE DID |
| 44-6.519 | | | | 17.05.07 IPHONE6 [519] SCREENSHOT OF COMMISSIONER GORDON TEXTS |
| 44-6.520 | | | | 17.05.07 IPHONE6 [520] SCREENSHOT OF COMMISSIONER GORDON TEXTS |
| 44-6.526 | | | | 17.05.08 IPHONE6 [526] SCREENSHOT OF COMMISSIONER GORDON TEXTS |
| 44-6.528 | | | | 17.05.08 IPHONE6 [528] SCREENSHOT OF COMMISSIONER GORDON TEXTS |
| 44-6.532 | | | | 17.05.09 IPHONE6 [532] SCREENSHOT OF COMMISSIONER GORDON TEXTS |

| | | | | |
|---|---|---|---|---|
| 44-7.1 | | | | CG JOK BURNER PHONE 1 (WASH-0653278) |
| 44-7.2 | | | | IPHONE6S (WASH-0653285) |
| 44-7.3 | | | | IPHONE6S (WASH-0653286) |
| 44-8.1 | | | | CG JOK BURNER PHONE 2 (WASH-0653288) |
| 44-8.2 | | | | IPHONE6 (WASH-0653301) |
| 44-9 | | | | CG WIFE SIDELINE TEXTS (WASH-0653308) |
| 44-10 | | | | PHOTO OF CASH |
| 44-11 | | | | 16.11.03 $40000 WITHDRAWAL SLIP SIGNED BY IEK |
| 44-12 | | | | LIZ WEST TEXT TO GARCIA |
| 46-1 | | | | PHOTOS OF HUNGTINGTON BEACH HOUSE FROM ZILLOW |
| 46-2 | | | | WAYBACK MACHINE FOR WRE WEBSITE |
| 47-1 | | | | 14.01.09 EMAIL FROM JESSE TO SHAWN ROSENVALL RE PHONE EXTENSIONS FOR EMPLOYEES IN AD |
| 47-2 | | | | 15.04.14 EMAIL FROM RACHEL TO CHRIS DENT REE LOST FILES |
| 47-3 | | | | 15.06.23 EMAIL FROM JOHNATHAN KENDRICK TO CHRIS DENT RE ESTIMATE 85438 FROM UNIVERSAL SYSTEMS |
| 47-4 | | | | 16.02.28 EMAIL FROM UFS SUPPLY TO ADAM GUSTAFSON RE YAMMER ACTIVITY, WITH ATTACHMENT |
| 50-1 | | | | 1-1-13 TO 2-5-13 BLACK BINDER.PDF (DOCUMENTS PROVIDED TO IRS RA IN RESPONSE TO IDR) |
| 50-2 | | | | 12.01.14 SALES AGREEMENT BETWEEN WRE AND MORRISSEY OIL LISTING B100 BIODIESEL AS THE PRODUCT. PROVIDED BY WRE IN RESPONSE TO GJ SUBPOENA |
| 50-3 | | | | 12.10.01 INVOICE 7729 FROM MORRISSEY OIL TO SCM FOR B99 |
| 50-4 | | | | 12.10.25 EMAIL FROM MS TO JOK RE RAIL CAR MOVEMENTS |
| 50-5 | | | | 12.11.06 EMAIL FROM SHIRLEY HANSON WITH ATTACHMENT OF WORK ORDER 12080-261024 |
| 50-6 | | | | 12.11.11 GAVILON INVOICE 9579 TO MORRISSEY OIL FOR B99, ALONG WITH OTHER DOCUMENTS PROVIDED BY GAVILON |
| 50-7 | | | | 12.11.12 GEN-X BILLING UFS FOR RAILCAR MOVEMENT, WITH ATTACHED INVOICE |
| 50-8 | | | | 12.11.17 EMAIL FROM JOK TO RAK, JS, MS ATTACHING 11.16.2012 TRANSACTION CONFIRMATION FOR SALE OF CUTTER STOCK FROM UFS-SCM TO HK |
| 50-9 | | | | 12.11.21 EMAIL TO RAK RE UFS TO J&L MAKE CONTRACT WITH SCM |
| 50-10 | | | | 12.11.23 EMAIL FROM AB TO DL RE 12-099 CONTRACT FOR SALE OF B99 TO SCM |
| 50-11 | | | | 12.11.26 EMAIL TO RAK RE CONTRACT TO SCM SEND TO DERYL |
| 50-12 | | | | 12.11.26 EMAIL TO RAK RE COST GREATER THAN PRICE (UFS TO HK-MORRISSEY TO UFS) |
| 50-13 | | | | 12.11.28 EMAIL TO GREG PERRIN RE PAYMENT FOR LIFTS (MENTIONS JOK, IEK, PHILIP, DERYL) |
| 50-14 | | | | 12.11.28 EMAIL TO MATT GUSTAFSON, JOK, RAK RE VOLPAK TO DAYTON TO HK |
| 50-15 | | | | 12.11.29 EMAIL FROM AB TO RAK RE J&L AND HK PROJECTS |

| 50-16 | | | | 12.11.29 EMAIL TO RAK, JOK, IEK ASKING IS HK PAYING US DIRECTLY OR ARE THEY PAYING SCM |
| 50-17 | | | | 12.11.29 EMAIL TO RAK, JOK, IEK, MS RE CAN WE COLLECT RINS ON CUTTER STOCK. I NEED TO MAKE AN INVOICE FOR SCM TO HK |
| 50-18 | | | | 12.11.30 EMAIL FROM JS RE KEEPING BLENDING RATION OF 60% INBOUND FROM TEXAS 40% PLYMOUTH |
| 50-19 | | | | 12.12.03 EMAIL TO RAK ATTACHING FIRST INVOICE TO HK |
| 50-20 | | | | 12.12.06 EMAIL FROM RAK TO MS ATTACHING UFS INVOICE TO SCM - 50 |
| 50-21 | | | | 12.12.07 EMAIL FROM AB TO IEK ATTACHING SCM INVOICE TO HK |
| 50-22 | | | | 12.12.10 EMAIL FROM MANDY PHILHOWER TO RICK KAY AND HEATH FLEMING RE INVOICES FOR SUNDAY, WITH ATTACHMENT |
| 50-23 | | | | 12.12.11 EMAIL FROM AB SENDING INVOICE FROM SCM TO HK |
| 50-24 | | | | 12.12.12 EMAIL FROM DL TO AB, JS RE TWO LOADS FROM MORRISSEY-I NEED TO GET PAID BEFORE I MOVE ANYTHING. ILL TALK TO ISAIAH AND JACOB TO…. |
| 50-25 | | | | 12.12.14. EMAIL TO JOK, DL RE SWITCHING FROM SCM TO CLINE TRUCKING |
| 50-26 | | | | 12.12.17 EMAIL FROM MANDY PHILHOWER TO RICK KAY AND HEATH FLEMING RE SUNDAYS INVOICE, WITH ATTACHMENT |
| 50-27 | | | | 12.12.26 WRE RENEWABLE FUEL AND RIN TRANSFER DOCUMENT (FROM WRE TO UFS) |
| 50-28 | | | | 12.14.04 ALL PAPER WORK ASSOCIATED WITH WORK ORDER 12103-10 (SHOWS B00 TO CUTTER STOCK & SCM) |
| 50-29 | | | | 12-102 PROJECT BINDER |
| 50-30 | | | | 13.01.04 EMAIL FROM AB TO DL, RK RE BOLS UP TO FIRST 13 CONTAINERS, WITH ATTACHMENT |
| 50-31 | | | | 13.01.08 EMAIL FROM HK TO AB RE QUALITY OF PRODUCT |
| 50-32 | | | | 13.01.09 PAPERWORK FOR DISCHARGE OF B99 FROM PLYMOUTH |
| 50-33 | | | | 13.01.09 UFS INVOICE FOR B99 TO SCM |
| 50-34 | | | | 13.01.09 WRE SELLS ASSIGNED RINS TO UFS, PTD_3229-4425-001, INCLUDES BOL T-491 |
| 50-35 | | | | 13.01.12 EMAIL FROM AB TO JOK, IEK RE LOADING SCHEDULE AND PORT TIMES |
| 50-36 | | | | 13.01.14 EMAIL TO JARED JUST MATCH THE PAPERWORK FOR THE HON CHI WORK ORDERS TO THE PULLS FROM VOLPAK |
| 50-37 | | | | 13.01.22 BOL AND BLENDING TICKET |
| 50-38 | | | | 13.01.25 EMAIL FROM DERYL TO TAYLOR DAVIS, JOK, AB, ULISSES BALBIN RE LEAKY CONTAINERS IN HONG KONG |
| 50-39 | | | | 13.01.26 CORRECTED COPY EDITED PDF OF BOLS PICKED UP AT VOPAK BY CLINE AND DELIVERED TO PORT OF HOUSTON |
| 50-40 | | | | 13.01.27 CLINE FUELS TRUCKING RECEIPT FROM KOLMAR |
| 05-41 | | | | 13.01.27 EMAIL FROM RAK TO JOK, SEK, IEK, AB ATTACHING PROJECT MINUTES |
| 50-42 | | | | 13.01.27 UFS TO MORRISSEY OIL BILL OF LADING (BOXES HIGHLIGHTED) |
| 50-43 | | | | 13.01.27 UFS TO MORRISSEY OIL BILL OF LADING (BOXES MOVED) |
| 50-44 | | | | 13.01.27 UFS TO MORRISSEY OIL BILL OF LADING |
| 50-45 | | | | 13.01.29 EMAIL FROM AB TO JD, IEK RE UPDATED MORRISSEY CONTRACT |

| 50-46 | | | | 13.01.29 EMAIL FROM MANDY PHILHOWER TO JUSTIN DIVIS RE CONTRACT FOR MORRISSEY |
|---|---|---|---|---|
| 50-47 | | | | 13.01.30 EMAIL FROM JOK - IF HKS ACCOUNTS ARE CURRENT WE CAN START SENDING THEM LOADS FROM THE NEXT MORRISSEY CONTRACT |
| 50-48 | | | | 13.01.30 SALES AGREEMENT FOR 500,000 GALLONS B100 BETWEEN WRE AND MORRISSEY OIL |
| 50-49 | | | | 13.01.31 COMPLETION 1.31. 13, CREDIT NOTE KOLMAR TO MORRISSEY OIL FOR B99.9 AND RELATED BOLS |
| 50-50 | | | | 13.01.31 EMAIL TO JOK RE NEW HK CONTRACT. SAME PRODUCT AS HON CHI OR WILL WE BE BLENDING IT W/ OTHER PRODUCTS LIKE THE CURRENT CONTRACT |
| 50-51 | | | | 13.01.31 JAN 2013 WRE SUBMISSION TO UT FOR FUEL TAX, T-491 UNDYED BIODIESEL ORIGINATING IN UT, SOLD IN UT |
| 50-52 | | | | 13.02.01 EMAIL TO JARED STEPHENS PLAN IS TO LOAD THIS IN DAYTON SO THE CONTAINERS WILL GO FROM PORT TO DAYTON, BAGGED & LOADED OUT |
| 50-53 | | | | 13.02.04 EMAIL FROM AB TO JOK, RAK, IEK, HON CHI RE SHIPPED CONTAINERS |
| 50-54 | | | | 13.02.04 EMAIL FROM AMANDA P. TO WAN AND DAVIS TAYLOR, JOK, IEK AND RACHEL RE SHIPMENTS TO HON CHI, WITH ATTACHED INVOICES |
| 50-55 | | | | 13.02.04 INVOICE FROM UFS TO HON CHI |
| 50-56 | | | | 13.02.05 EMAIL FROM JOK TO AMANDA BROWN, RACHEL, AND ISAIAH RE DONT WAIT FOR DERYL. JUST SEND UNDER SCM |
| 50-57 | | | | 13.02.07 EMAIL FROM RAK TO DL EMAIL RE LANGUAGE ON INVOICES TO J&L TRADING |
| 50-58 | | | | 13.02.08 EMAIL FROM AB TO JS, JOK RE BLACK STUFF TO HK |
| 50-59 | | | | 13.02.12 EMAIL FROM SCM TO RACHEL, AMANDA P ATTACHING PACKING LIST FOR 25 CONTAINERS (MENTIONS LEAKERS) |
| 50-60 | | | | 13.02.20 INVOICE 2802-8 FROM SCM TO WRE FOR FREIGHT COST UT TO TAIWAN, CONTAINER CAIU2135162 |
| 50-61 | | | | 13.02.20 INVOICE 2802-25 FROM SCM TO WRE FOR FREIGHT COST UT TO TAIWAN, CONTAINER ECMU1605992 |
| 50-62 | | | | 13.02.20 INVOICE FOR SHIPMENTS FROM PLYMOUTH TO TIACHUNG |
| 50-63 | | | | 13.02.21 EMAIL TO JOK ATTACHING SCM TO J&L INVOICES |
| 50-64 | | | | 13.02.26 EMAIL FROM JUSTIN DIVIS TO AMANDA P RE LOAD TIMES |
| 50-65 | | | | 13.03.08 EMAIL TO TAYLOR-JOK RE LEAKING CONTAINERS |
| 50-66 | | | | 13.03.11 CONTRACT FOR WRE TO SELL HK CUTTER STOCK |
| 50-67 | | | | 13.03.11 EMAIL FROM AB TO HK RE LAST LOAD ON CONTRACT |
| 50-68 | | | | 13.03.14 B100 WORK ORDER 12-013 RECEIVING HAS SAME LOADS LISTED ON INVOICE 1302201. VOPAK B99 SCALE TICKETS, BOLS, & CLINE DELIVERY… |
| 50-69 | | | | 13.03.16 WRE INVOICE 1302201 TO SCM FOR 4 VOLUMES OF B99 IN  TANK 2,3,6 AND R1 FOR $2.47 PER GALLON WITH ATTACHMENTS |
| 50-70 | | | | 13.03.18 EMAIL FROM AB TO HK (CC JOK) ATTACHING INVOICES UNDER NEW CONTRACT |
| 50-71 | | | | 13.03.19 BACK UP PAPERWORK FOR SCM INVOICE 1302201 WITH WORK ORDER COVERSHEET |
| 50-72 | | | | 13.03.19 BACK UP PAPERWORK FOR SCM INVOICE 1302201 FOR FIVE TRUCK LOADS OF CUTTER STOCK PICKED UP BY CLINE |
| 50-73 | | | | 13.03.19 SCM INVOICE 1302201 TO HK FOR 5 LOADS OF CUTTER STOCK, $2.47 PER GALLON |
| 50-74 | | | | 13.03.20 EMAIL FROM SELLBIODIESEL.COM TO SAN SAN NGAI ATTACHING SCM INVOICE TO J AND M TRADING |
| 50-75 | | | | 13.03.21 EMAIL FROM AB ATTACHING SCM INVOICE TO J&L TRADING |

| 50-76 | | | | | 13.04.11 EMAIL FROM DL TO IEK ATTACHING SHIPPING INVOICES |
|---|---|---|---|---|---|
| 50-77 | | | | | 13.04.25 EMAIL FROM IK TO BM AND JK, RE SUMMARY OF DEALINGS WITH MORRISSEY OIL INCLUDING ALL INVOICES |
| 50-78 | | | | | 13.05.13 EMAIL FROM AB TO IEK ATTACHING 13-013 BOLS |
| 50-79 | | | | | 13.05.13 EMAIL FROM AMANDA P. TO IEK ATTACHING BILLS OF LADING |
| 50-80 | | | | | 13.06.19 HONCHI SCHEDULE IN HOUSTON AND SLC |
| 50-81 | | | | | 13.06.21 EMAIL RE HON CHI TRIP TO USA-NOW GOING TO HOUSTON |
| 50-82 | | | | | 13.07.06 EMAIL RAK TO JOK RE HON CHI EXCEPT THAT WE NEED TO CHANGE IT TO SCM |
| 50-83 | | | | | 13.07.12 EMAIL FROM MANDY PHILHOWER TO DERYL RE UPDATE |
| 50-84 | | | | | 13-001 TRACKER - 50.084  13-001 TRACKER-015 |
| 50-85 | | | | | 13-002 TRACKER - 50.085  13-002 TRACKER-012 |
| 50-86 | | | | | 13-003 TRACKER - 50.086  13-003 TRACKER-012 |
| 50-87 | | | | | 13-022 PROJECT BINDER (MISSING CONTRACT) SHOWS B100 BOUGHT FROM MORRISSEY |
| 50-88 | | | | | 13-022 PROJECT SETUP |
| 50-89 | | | | | 13-022 PROJECT TRACKER FOR HK, TRACKS ALL LOADS OUTGOING FROM DAYTON TO HK |
| 50-90 | | | | | 13-022 PROJECT TRACKER FOR SCM, TRACKS LOADS INCOMING TO DAYTON FROM VOPAK |
| 50-91 | | | | | 13-072 PROJECT TRACKER |
| 50-92 | | | | | CERTIFICATE OF ANALYSIS THAT HAS BEEN MODIFIED TO READ FEEDSTOCK INSTEAD OF BIODIESEL |
| 50-93 | | | | | IRS FILING SHEET - 7-1-11(WASH-0653739) |
| 50-94 | | | | | IRS FILING SHEET - 9-30-11 (WASH-0653731) |
| 50-95 | | | | | IRS FILING SHEET - 11-9-11 (WASH-0653733) |
| 50-96 | | | | | IRS FILING SHEET - 12-19-11 (WASH-0653735) |
| 51-2 | | | | | 12.04.30 EMAIL FROM JD TO JOK IEK RE NOIL OPEN BALANCES (INCLUDING BAD BIO) |
| 51-5 | | | | | 13.02.26 EMAIL FROM JUSTIN DIVIS TO AMANDA P RE LOAD TIMES |
| 51-6 | | | | | 13.02.26 JD EMAILS IEK, AB B99 LOAD TIMES AT VOPAK |
| 51-7 | | | | | 13.03.28 JD EMAILS IEK ALTERED INVOICE |
| 51-8 | | | | | 13.03.28 JD EMAILS IEK TO SAY HE WILL CHANGE INVOICE TO B100 |
| 51-9 | | | | | 13.04.30 JD SENDS JW EMAIL TO JOK |
| 51-10 | | | | | 13.05.15 JD EMAILS LT ARTICLE |
| 52-1 | | | | | 12.02.10 EMAIL FROM LEVON TO RACHEL RE INVOICES (AA-1) |
| 52-2 | | | | | 12.05.02 EMAIL FROM LEVON TO RACHEL RE SOLD GALLONS OF BIO FROM BAKERSFIELD TANK, WITH ATTACHED DELIVERY RECEIPTS |

| | | | | |
|---|---|---|---|---|
| 52-3 | | | | 12.05.08 EMAIL FROM MILES STEPHENS TO LINDA WHITE RE APPROVED INVIOICES (AA-3) |
| 52-4 | | | | 12.05.09 EMAIL FROM RACHEL TO LEVON AND MILES STEPHENS RE INVOICES, WITH ATTACHMENTS (AA-2) |
| 52-6 | | | | 12.05.10 INVOICE FROM UFS TO NOIL ENERGY GROUP, WITH ATTACHMENTS (AA-4) |
| 52-8 | | | | 12.05.15 INVOICE FROM UFS TO NOIL ENERGY GROUP, WITH ATTACHMENTS (AA-6) |
| 52-9 | | | | 12.05.21 EMAIL FROM LEVON TO MILES STEPHENS, LINDA WHITE AND RACHEL RE APPROVED INVOICES FOR MAY 2012 (AA-5) |
| 52-10 | | | | 12.05.23 EMAIL FROM LEVON TO RACHEL RE FW PAYMENT INFO (AA-8) |
| 52-11 | | | | 12.06.07 EMAIL FROM LEVON TO RACHEL RE PAYMENT STATUS, WITH ATTACHMENTS (AA-7) |
| 52-12 | | | | 12.08.06 EMAIL FROM DANIEL MCDYRE TO JOK RE FW GEORGES PASSPORT (AA-9) |
| 52-13 | | | | 12.09.25 EMAIL FROM ANNA TO RACHEL AND ZARA ABELYAN RE INVOICES 2357 AND 2358, WITH ATTACHMENTS (AA-10) |
| 52-14 | | | | 12.11.07 EMAIL FROM LEVON TO RACHEL RE PAYMENTS TO NOIL, WITH ATTACHMENTS (AA-11) |
| 52-15 | | | | 13.01.02 EMAIL FROM RACHEL TO LEVON RE FW 4 INVOICES FOR DECEMBER 2012 WITH ATTACHMENTS (AA-21) |
| 52-16 | | | | 13.01.03 EMAIL FROM NOIL TO RACHEL RE STATEMENT FROM NOIL ENERGY, WITH ATTACHMENT (AA-12) |
| 52-17 | | | | 13.03.12 EMAIL FROM NOIL TO RACHEL RE STATEMENT FROM NOIL, WITH ATTACHMENT (AA-13) |
| 52-18 | | | | 13.06.05 CHECK FROM JOK TO NOIL FOR $3,000,000 (AA-19) |
| 52-19 | | | | 14.03.07 EMAIL FROM MERRY BEITZEL TO LEVON AND RACHEL RE FED TAX ISSUE - NOIL ENERGY, WITH ATTACHMENTS (AA-20) |
| 52-20 | | | | 15.09.03 EMAIL FROM LEVON TO RACHEL RE AP (AA-14) |
| 52-21 | | | | 15.12.30 EMAIL FROM RACHEL TO LEVON RE AP-12.30.2015 UPDATES (AA-16) |
| 52-22 | | | | 15.12.31 EMAIL FROM RACHEL TO LEVON RE AP-12.30.2015 UPDATES (AA-15) |
| 52-23 | | | | 16.01.04 EMAIL FROM LEVON TO RACHEL RE AP-12.30.15 UPDATES (AA-17) |
| 52-24 | | | | 16.01.26 EMAIL FROM NOIL TO RACHEL RE INVOICE 2538 FROM NOIL ENERGY GROUP, WITH ATTACHMENTS (AA-18) |
| 52-30 | | | | 12.04.21 UFS - TITAN TERMINAL REPORT |
| 52-31 | | | | 12.05.09 UFS - TITAN TERMINAL REPORT 050912-1 |
| 52-32 | | | | 12.05.09 UFS - TITAN TERMINAL REPORT 050912-2 |
| 52-33 | | | | 12.05.10 UFS - TITAN TERMINAL 051012-2 |
| 52-34 | | | | 14.04.07 EMAIL FROM JORDAN SEBATANE TO LEVON (ANNA) AND RACHEL RE BIODIESEL IN HOUSTON (DM-8) |
| 52-35 | | | | 12.04.30 EMAIL FROM JD TO JOK IEK RE NOIL OPEN BALANCES (INCLUDING BAD BIO) |
| 54-1 | | | | 11.12.09 EMAIL FROM BARRY LOVE TO REX KELLER ATTACHING TERMINAL SERVICE AGMT |
| 54-2 | | | | 12.01.12 EMAIL FROM BARRY LOVE TO JOK (CC DF) RE EXCLUSIVITY AGMT |
| 54-3 | | | | 12.02.13 EMAIL FROM BARRY LOVE TO DF FORWARDING AMENDED EXCLUSIVITY AGMT |
| 54-4 | | | | 12.03.29 TITAN WEIGHT TICKET |

| | | | | |
|---|---|---|---|---|
| 54-5 | | | | 12.05.01 TO 12.05.07 TITAN WEIGHT TICKET |
| 54-6 | | | | 12.05.01 TO 12.05.07 TITAN WEIGHT TICKET_2 |
| 54-7 | | | | 12.05.09 BOL FROM TITAN TERMINAL TO UFS |
| 54-8 | | | | 12.06.05 TO 12.06.06 TITAN WEIGHT TICKET |
| 54-9 | | | | 12.06.05 TO 12.06.06 TITAN WEIGHT TICKET_2 |
| 54-10 | | | | 12.06.06 UFS BOL |
| 54-11 | | | | TITAN TERMINAL PHOTO |
| 55-1.1 | | | | SUMMARY OF SALES BY MORRISSEY OIL TO GAVILON, KOLMAR AMERICAS, AND ALLIED FUELS |
| 55-1.2 | | | | SUMMARY OF SALES BY KOLMAR AMERICAS TO MORRISSEY OIL |
| 55-1.3 | | | | SUMMARY OF SALES BY ALLIED FUELS TO MORRISSEY OIL |
| 55-2 | | | | SUMMARY OF SALES BY MORRISSEY OIL TO WRE, UFS, AND SCM |
| 55-3 | | | | SUMMARY OF PAYMENTS BY MORRISSEY OIL TO GAVILON, KOLMAR AMERICAS, AND ALLIED FUELS |
| 55-4 | | | | 12.10.25 EMAIL FROM PHILIP CAHILL TO JOL RE BIO FUEL CONTRACTS ETC |
| 55-5 | | | | 11.09.20 EMAIL FROM GREG PERRIN TO MORRISSEY OIL RE BUSINESS PLACED WITH MORRISSEY |
| 55-6 | | | | 12.09.19 EMAIL FROM JUSTIN DIVIS TO GREG PERRIN RE BIO (GP-2) |
| 55-6.2 | | | | 12.09.25 EMAIL JD TO GP RE 250K OF BIO |
| 55-7 | | | | 12.09.25 EMAIL FROM JUSTIN DIVIS TO PERRIN RE FEEDSTOCK (GP-3) |
| 55-8 | | | | 12.10.01 A INVOICE FROM GAVILON TO MORRISSEY OIL (GP-6) |
| 55-9 | | | | 12.10.01 A INVOICE FROM MORRISSEY OIL TO SCM (GP-7) |
| 55-10 | | | | 12.10.01 INVOICE FOR SALE OF 250K B99 TO SCM |
| 55-11 | | | | 12.10.03 EMAIL FROM PHILIP CAHILL TO PERRIN RE AGREEMENTS SIGNED, WITH ATTACHMENT (GP-4) |
| 55-12 | | | | 12.10.04 EMAIL FROM PHILIP CAHILL TO PERRIN RE COMMISSION INVOICE PAY ORDER FOR CHRIS GROUP AND ED GAIENNIE (GP-5) |
| 55-13 | | | | 12.10.15 EMAIL FROM PERRIN TO JOK RE LIFTING SCHEDULE - LOGISTICS (GP-8) |
| 55-14 | | | | 12.10.16 EMAIL FROM PERRIN TO BONNIE DAVENPORT RE RAILCAR (GP-11) |
| 55-15 | | | | 12.10.17 EMAIL FROM JOK TO PERRIN PHILIP CAHIL JUSTIN DIVIS AND DERYL RE FEEDSTOCK (GP-12) |
| 55-16 | | | | 12.10.17 EMAIL FROM PERRIN TO JUSTIN DIVIS RE SCM (GP-9) |
| 55-17 | | | | 12.10.24 CAHILL SENDS INVOICE 7730 TO DL FOR 750,000 OF B99 |
| 55-18 | | | | 12.11.02 EMAIL FROM PERRIN TO JOK AND IEK RE CONTRACT FOR 750K FEEDSTOCK (GP-13) |
| 55-19 | | | | 12.11.02 EMAIL FROM JACOB KINGSTON TO GREG PERRIN, ISAIAH KINGSTON, PHILLIP CAHILL AND JUSTIN DIVIS RE ALTERING CONTRACT |
| 55-20 | | | | 12.11.02 FEEDSTOCK PURCHASE AGREEMENT WITH COA |

| 55-21 | | | | | 12.11.26 AM LETTER TRANSFERRING SHARES TO PC |
|---|---|---|---|---|---|
| 55-22 | | | | | 12.11.26 EMAIL FROM PERRIN TO PHILIP CAHILL RE CI FOR 11-26-12, WITH ATTACHMENT (GP-16) |
| 55-23 | | | | | 12.11.27 EMAIL FROM GREG PERRIN TO DERYL (GP-15) |
| 55-24 | | | | | 12.11.28 EMAIL FROM PERRIN TO GRANT VANGILDER RE FWD LIFTING SCHEDULE AND TIMES (GP-14) |
| 55-25 | | | | | 12.12.07 EMAIL FROM GREG PERRIN TO BRENDAN MORRISSEY RE RESERVATION CONFIRMATION |
| 55-26 | | | | | 12.12.09 UNSIGNED JV AGREEMENT - MORRISSEY OIL AND NOIL ENERGY |
| 55-27 | | | | | 12.12.11 EMAIL FROM BRENDAN MORRISSEY TO GREG PERRIN RE BANK OF UTAH |
| 55-28 | | | | | 12.12.13 EMAIL FROM BRENDAN MORRISSEY TO GREG PERRIN RE BANK OF UTAH |
| 55-29 | | | | | 12.12.14 EMAIL FROM AMANDA P TO TABATHA EARP AND JOHNNY CLINE RE SBS SET UP (GP-17) |
| 55-30 | | | | | 13.01.11 BM EMAIL TO PC TO CANCEL ALL ILLEGAL TRADES |
| 55-31 | | | | | 13.01.12 EMAILL FROM AMANDA TO PERRIN, JOK, IEK, AND JUSTIN DIVIS RE FW NEEDED LOADS (GP-18) |
| 55-32.1 | | | | | 13.01.16 EMAIL FROM BM TO GP AND PC WITH PYMT TO KOLMAR |
| 55-032.2 | | | | | 13.01.24 EMAIL FROM KOLMAR AMERICAS TO PHILIP MORRISSEY WITH ATTACHED TRANSACTION CONFIRMATION |
| 55-32.3 | | | | | 13.01.28 EMAIL FROM TREY MEEK TO GREG PERRIN RE ALLIED FUELS INVOICE WITH ATTACHMENT |
| 55-33 | | | | | 13.01.28 EMAIL FROM GREG PERRIN TO ISAIAH, JACOB CC CAHILL AND DIVIS RE FW BALANCE FORWARDING IN ORDER |
| 55-34 | | | | | 13.01.31 EMAIL FROM PERRIN TO IEK RE CI FOR 165,563 B100 (GP-19) |
| 55-35 | | | | | 13.02.08 EMAIL FROM PERRIN TO IEK RE INVOICE #7740 15,924 GALLONS  (GP-20) |
| 55-36 | | | | | 13.02.11 EMAIL FROM GREG PERRIN TO PHILIP CAHILL RE FUEL TRANSACTIONS WITH ATTACHED INVOICE |
| 55-37 | | | | | 13.02.13 EMAIL FROM JACOB KINGSTON TO PHILIP CAHIL & OTHERS RE NEW COMPANY_BIO CONTRACTS |
| 55-38 | | | | | 13.02.13 EMAIL FROM TCM RENEWABLES TO PERRIN RE LOADING SLOTS (GP-32) |
| 55-39 | | | | | 13.02.14 EMAIL FROM PERRIN TO IEK RE CREDIT-REBILL #7743 TO 7744, WITH ATTACHMENTS (GP-23) |
| 55-40 | | | | | 13.02.15 EMAIL FROM JOSH WALLACE TO PERRIN RE RECAP OF OUR DISCUSSIONS YESTERDAY (GP-34) |
| 55-41 | | | | | 13.02.15 EMAIL FROM TCM RENEWABLES TO CAHILL RE CALIFORNIA CONTRACT, WITH ATTACHMENT (GP-35) |
| 55-42 | | | | | 13.02.15 EMAIL FROM PERRIN TO DIVIS RE CONTRACT MOR NOIL, WITH ATTACHMENT (GP-40) |
| 55-43 | | | | | 13.02.25 PHILIP CAHILL LETTER ON NOIL LETTERHEAD PROPOSING PARTNERSHIP |
| 55-44 | | | | | 13.02.28 EMAIL FROM GREG PERRIN TO PHILLIP CAHILL RE INVOICE REQUEST, WITH ATTACHMENTS |
| 55-45 | | | | | 13.03.02 EMAIL FROM BRENDAN MORRISSEY TO GREG PERRIN RE INVOICE REQUEST |
| 55-46 | | | | | 13.03.07 BRENDAN MORRISSEY EMAIL TO GREG PERRIN AND PHILIP CAHILL TO FORWARD ALL INVOICES TO DATE |
| 55-47 | | | | | 13.03.11 EMAIL FROM GREG PERRIN TO PHILIP CAHILL RE LETTER OF AUTHORIZATION FOR MORRISSEY OIL WITH ATTACHMENT |
| 55-48 | | | | | 13.03.21 EMAIL FROM LEVON (ANNA A.) TO PERRIN RE NOIL ENERGY GROUP, INC. (GP-41) |

| | | | | |
|---|---|---|---|---|
| 55-49 | | | | 13.03.24 EMAIL FROM BRENDAN MORRISSEY TO GREG PERRIN AND OTHERS RE INTRO REF TAX CREDIT APPLICATION |
| 55-50 | | | | 13.03.25 EMAIL FROM LEVON TO GREG RE FW NOIL ENERGY GROUP, INC. WITH ATTACHMENTS (GP-43) |
| 55-51 | | | | 13.03.25 EMAIL FROM LEVON TO TCM, JUSTIN DIVIS, PERRIN AND PHILIP RE PPW-2 BIO LOADS (GP-42) |
| 55-52 | | | | 13.03.27 EMAIL FROM JUSTIN DIVIS TO LEVON, PERRIN AND CAHILL RE REVISED INVOICE, WITH ATTACHMENT (GP-44) |
| 55-53 | | | | 13.04.04 EMAIL FROM GREG PERRIN TO BRENDAN MORRISSEY_PHILLIP CAHILL RE INVOICES WITH ATTACHMENT |
| 55-54 | | | | 13.04.13 B100 PURCHASE AGREEMENT WITH TCM |
| 55-55 | | | | 13.04.14 EMAIL FROM BRENDAN MORRISSEY TO GREG PERRIN AND OTHERS RE FIRST QUARTER RETURNS 2013 |
| 55-56 | | | | 13.04.23 EMAILS FROM GREG PERRIN TO PHILIP CAHILL AND OTHERS RE BOLS FOR 2013 WITH ATTACHMENTS |
| 55-56.2 | | | | 13.04.23 EMAIL FROM GREG PERRIN TO PHILIP CAHILL AND BM WITH ATTACHED INVOICES |
| 55-57 | | | | 13.04.24 EMAIL FROM ANTHONY MORRISSEY TO GREG PERRIN RE ACCOUNTS UPDATE |
| 55-58 | | | | 13.04.25 EMAIL FROM ISAIAH KINGSTON TO BRENDAN MORRISSEY AND JACOB KINGSTON RE SUMMARY OF DEALINGS WITH MORRISSEY OIL |
| 55-59 | | | | 13.04.26 EMAIL FROM PC TO BM ATTACHING STATEMENT FOR 2013 ONLY |
| 55-60 | | | | 13.04.29 ATTORNEY MARK GOLDSTEIN EMAIL TO ANTHONY MORRISSEY WITH FULL ACCOUNT STATEMENT |
| 55-61 | | | | 13.04.30 JOSHUA WALLACE EMAIL TO BM AND JD AND AM RE DEBT TO MO AND UFS |
| 55-62 | | | | 13.05.02 CAHILL LETTER TO JW RE TCM TO PAY NOIL FROM 13.05.10 AFFIDAVIT OF BRENDAN MORRISSEY - EXHIBIT BM13 |
| 55-63 | | | | 13.05.07 BRENDAN MORRISEY EMAIL TO JOSHUA WALLACE RE LAST CHANCE TO PAY |
| 55-64 | | | | 13.05.17 JACOB KINGSTON LETTER TO JOSHUA WALLACE RE PAYING NOIL THE $675,000 OWED TO WRE |
| 55-65 | | | | 13.06.02 EMAIL FROM BRENDAN MORRISSEY TO JACOB KINGSTON RE VOPAK |
| 55-66 | | | | 13.06.11 EMAIL FROM BRENDAN MORRISSEY TO JACOB KINGSTON WITH ATTACHED FUEL PURCHASE AGREEMENT RE DEERPARK |
| 55-67 | | | | 13.10.17 SETTLEMENT AGREEMENT BETWEEN MORRISSEY OIL LIMITED AND PHILIP CAHILL AND JUDY CAHILL |
| 55-68 | | | | 18.01.03 ACCOUNT QUICKREPORT FOR PERRIN - MORRISEY OIL (GP-0) |
| 55-69 | | | | 13.04.23 EMAIL FROM GREG PERRIN TO PHILLIP CAHILL, BRENDAN MORRISEY AND ANTHONY RE INVOICES, WITH ATTACHMENTS |
| 55-70 | | | | 13.05.10 PAGES FROM BANK OF IRELAND ACCOUNT STATEMENT FOR MORRISEY OIL LTD. ACCT -1001 (DEC. 2012 - MAY 2013) (002) |
| 55-70.1 | | | | 13.05.10 PAGES FROM BANK OF IRELAND ACCOUNT STATEMENT FOR MORRISEY OIL LTD. ACCT -1001 (DEC. 2012 - MAY 2013) (002) |
| 56-1 | | | | 11.09.14 EMAIL FROM JOSH WALLACE TO JOK RE INVOICE, WITH ATTACHMENTS |
| 56-2 | | | | 11.10.12 EMAIL FROM SALLY TO RACHEL RE FW CONTRACTS, WITH ATTACHED SALES AGREEMENT BETWEEN WRE AND ASPEN |
| 56-3 | | | | 11.10.27 EMAIL FROM SALLY TO JOSH WALLACE RE FEEDSTOCK, WITH ATTACHMENT |
| 56-4 | | | | 11.10.27 EMAIL FROM SALLY TO RACHEL RE NEW GLYCERIN INVOICES, WITH ATTACHMENTS |
| 56-5 | | | | 11.11.22 INVOICE FROM UFS TO ASPEN BIOFUELS |
| 56-6 | | | | 11.12.01 EMAIL FROM JOSH WALLACE TO JOK AND IEK RE OUR STATUS, WITH ATTACHED INVOICE |

| 56-7 | | | | | 11.12.01 EMAIL FROM JOSH WALLACE TO JOK RE OUR STATUS |
|---|---|---|---|---|---|
| 56-8 | | | | | 12.09.18 EMAIL FROM JOSH WALLACE TO SALLY RE INVOICES |
| 56-9 | | | | | 12.10.01 EMAIL FROM SALLY TO JOSH WALLACE RE INVOICES |
| 56-10 | | | | | 4874 BANK STMTS (2011)  WASH-0290410 |
| 57-1 | | | | | 11.02.04 EMAIL FROM AL POLLARD TO JACOB KINGSTON RE CONTACT AND CONFERENCE CALL SUMMARY (EG-1) |
| 57-2 | | | | | 18.07.13 WASHAKIE TANK FARM PICTURES WITH QUOSET HUT (EG-2) |
| 57-3 | | | | | 14.06.02 TOLLING AGMT BETWEEN WRE AND ABF (EG-3) |
| 57-4 | | | | | 14.08.23 EMAIL FROM ED GAIENNIE TO JORDAN SEBATANE AND RACHEL KINGSTON RE UFS INVOICE 34366 (EG-4) |
| 57-5 | | | | | 14.09.05 EMAIL FROM ED GAIENNIE TO JORDAN SEBATANE AND DAVID HASELSCHWERDT RE DELIVERIES TO WESTWAY (EG-5) |
| 57-6 | | | | | 14.09.10 EMAIL FROM RACHEL KINGSTON TO ED GAIENNIE RE R99 (EG-6) |
| 57-7 | | | | | 14.10.15 EMAIL FROM ED GAIENNIE TO ISAIAH KINGSTON RE TALLOW (EG-7) |
| 57-8 | | | | | 14.10.21 EMAIL FROM JORDAN SEBATANE TO ISAIAH KINGSTON RE FW SCANNED IMAGE FROM MX-4100N WITH ATTACHMENT (EG-8) |
| 57-9 | | | | | 14.11.03 EMAIL FROM PARKER SMITH TO CHINTAN PUROHIT RE OFFLOADING R99 (EG-9) |
| 57-10 | | | | | 14.11.06 EMAIL FROM ED GAIENNIE TO PARKER SMITH CC YAMILKA PARILLA, DERYL LEON, CHINTAN PUROHIT RE R99 LOADINGS NEXT WEEK (EG-10) |
| 57-11 | | | | | 14.11.24 EMAIL FROM PARKER SMITH TO ED GAIENNIE RE PRODUCT PULLING FROM TANK FARM (EG-11) |
| 57-12 | | | | | 14.12.01 EMAIL FROM ED GAIENNIE TO RACHEL KINGSTON CC JORDAN SEBATANE RE GOING FORWARD (EG-12) |
| 57-13 | | | | | 14.01.01 THROUGH 14.12.31  AGRIBIOFUELS SALES BY CUSTOMER DETAIL (EG-13) |
| 57-14 | | | | | 15.02.10 EMAIL FROM ED GAIENNIE TO JARED STEPHENS RE LEASE OF TANK FARM AND QUONSET HUT (EG-14) |
| 58-1 | | | | | 11.11.19 EMAIL FROM GORGE ANALYTICAL TO ASHTON YOUNG, JACOB, RACHEL, AND MILES ATTACHING COAS |
| 58-2 | | | | | 11.11.20 EMAIL FROM GORGE ANALYSTICAL TO ASHTON YOUNG, JACOB, RACHEL, AND MILES ATTACHING COAS |
| 58-3 | | | | | 11.11.25 EMAIL FROM GORGE ANALYSTICAL TO ASHTON YOUNG, JACOB, RACHEL, AND MILES ATTACHING COA |
| 58-4 | | | | | 15.05.09 TERYL ENDERSON TO ASHTON YOUNG |
| 58-5 | | | | | 15.06.3 EMAIL FROM ASHTON YOUNG TO MATT LANE |
| 58-6 | | | | | 15.10.30 KENT BULLARD TO ASHTON YOUNG ATTACHING AUDIT REPORT |
| 58-7 | | | | | 15.11.3 KENT BULLARD TO ASHTON YOUNG RE PLANT AUDIT |
| 58-8 | | | | | 15.11.17 MATT LANE TO ASHTON YOUNG WITH PLANT TANK FARM INVENTORY |
| 58-9 | | | | | 15.12.15 KARL RADUNE TO ASHTON YOUNG |
| 58-10 | | | | | 15.06.03 RODNEY ANDERSON TO ASHTON YOUNG ABOUT BIO FROM HOUSTON FAILING SPEC |
| 59-1 | | | | | 12.03.22 EMAIL FROM RACHEL TO LEVON AND DOUG RE INV 1109755 IS APPROVED |
| 59-2 | | | | | 12.04.13 EMAIL FROM RACHEL TO LEVON (ANNA) RE INVOICE |

| 59-3 | | | | | 12.06.26 EMAIL FROM DOUG DREDGE TO JOK RE CONTAINERS AT TITAN |
|------|--|--|--|--|--------------------------------------------------------------|
| 59-4 | | | | | 12.06.28 EMAIL FROM DOUG DREDGE TO JOK RE 7 CONTAINERS AT TITAN |
| 60-1 | | | | | JACOB KINGSTON FORM 1040 FOR 2011_REDACTED |
| 60-2 | | | | | JACOB KINGSTON FORM 1040 FOR 2012_REDACTED |
| 60-3 | | | | | JACOB KINGSTON FORM 1040 FOR 2013_REDACTED |
| 60-4 | | | | | JACOB KINGSTON FORM 1040 FOR 2014_REDACTED |
| 61-1 | | | | | ISAIAH KINGSTON FORM 1040 FOR 2011_REDACTED |
| 61-2 | | | | | ISAIAH KINGSTON FORM 1040 FOR 2012_REDACTED |
| 61-3 | | | | | ISAIAH KINGSTON FORM 1040 FOR 2013_REDACTED |
| 61-4 | | | | | ISAIAH KINGSTON FORM 1040 FOR 2014_REDACTED |
| 62-1 | | | | | LEVON TERMENDZHIAN FORM 1040 FOR 2011_REDACTED |
| 62-2 | | | | | LEVON TERMENDZHIAN FORM 1040 FOR 2012_REDACTED |
| 62-3 | | | | | LEVON TERMENDZHIAN FORM 1040 FOR 2013_REDACTED |
| 62-4 | | | | | LEVON TERMENDZHIAN FORM 1040 FOR 2014_REDACTED |
| 62-5 | | | | | LEVON TERMENDZHIAN FORM 1040 FOR 2015_REDACTED |
| 63-1 | | | | | 12.11.01 EMAIL FROM BRIAN MATTINGLY TO JARED STEPHENS, JOK AND BRIAN STARR RE AGRI PROCESS INNOVATIONS - WRE ACTIVITY |
| 63-2 | | | | | 12.11.11 EMAIL FROM MILES STEPHENS TO JOK ATTACHING 2012 PRODUCTION |
| 63-3 | | | | | 13.03.18 QUALITY MANAGEMENT REVIEW MEETING MINUTES |
| 63-4 | | | | | 13.05.31 QUALITY MANAGEMENT REVIEW MEETING MINUTES |
| 63-5 | | | | | 13.06.28 QUALITY MANAGEMENT REVIEW MEETING MINUTES |
| 63-6 | | | | | 13.08.01 QUALITY MANAGEMENT REVIEW MEETING MINUTES |
| 63-7 | | | | | 13.12.06 EMAIL FROM BRIAN MATTINGLY TO BIANCA AROCHO AND JOK ATTACHING 13.12.06 PRODUCTION MANAGEMENT REPORT |
| 63-8 | | | | | 14.01.03 EMAIL FROM BRIAN MATTINGLY TO BIANA AROCHO AND JOK ATTACHING 2013 PRODUCTION REPORT |
| 63-9 | | | | | 14.08.08 EMAIL FROM GORGE ANALYTICAL TO JOK, RACHEL, SALLY, BRIAN STARR, ET AL. ATTACHING FAILED COA |
| 63-10 | | | | | 14.10.01 EMAIL FROM PICHARD POPPE TO BRIAN STARR, IEK, JOK, RACHEL, ET AL. ATTACHING OPTIMIZATION REPORT |
| 63-11 | | | | | 15.05.04 EMAIL FROM BRIAN STARR TO TARYL ENDERSON RE OPTIMIZATION REPORT FOR BIODIESEL, WITH ATTACHED 10.12.14 REPORT |
| 64-1 | | | | | 14.08.28 EMAIL FROM DLEWIS TO KALVARADO RE PRO PETROLEUM |
| 64-2 | | | | | 15.05.04 EMAIL FROM TENDERSON TO AYOUNG RE LAB EQUIPMENT |
| 64-3 | | | | | 15.05.07 EMAIL FROM JKINGSTON TO TENDERSON RE MEETING FRIDAY |
| 64-4 | | | | | 15.05.11 EMAIL FROM TENDERSON TO AYOUNG RE TEXAS PRODUCT |

| 64-5 | | | | | 15.05.15 EMAIL FROM TENDERSON TO AYOUNG RE PREFERRED SPECS |
|------|--|--|--|--|--------------------------------------------------------|
| 64-6 | | | | | 15.05.20 EMAIL FROM JKINGSTON TO TENDERSON RE THIS WEEK |
| 64-7 | | | | | 15.05.27 EMAIL FROM JKINGSTON TO TENDERSON RE BIODOESEL BREAKEVEN |
| 64-8 | | | | | 15.06.11 EMAIL FROM TENDERSON TO PARKER AND YOUNG RE B99 SAMPLES |
| 64-9 | | | | | 15.06.23 EMAIL FROM PARMSTRONG TO MMATHEWS RE HOUSTON CARS |
| 64-10 | | | | | 15.07.05 EMAIL FROM KRADUNE TO KWRADUNE RE NEW FEEDSTOCK |
| 64-11 | | | | | 15.07.09 EMAIL FROM RKINGSTON TO AYOUNG RE RAIL CARS |
| 64-12 | | | | | 15.08.18 EMAILS FROM KRADUNE TO MLANE RE FEEDSTOCK INVENTORY |
| 64-13 | | | | | 15.08.20 EMAIL FROM RKINGSTON TO TENDERSON RE BIODIESEL VENDORS |
| 64-14 | | | | | 15.08.24 EMAIL FROM TENDERSON TO AYOUNG RE LBS-OIL |
| 64-15 | | | | | 15.09.29 EMAIL FROM RKINGSTON TO TENDERSON RE PROJECT TRACKER |
| 64-16 | | | | | 15.10.15 EMAIL FROM RKINGSTON TO TENDERSON RE PROJECT BOOKS |
| 64-17 | | | | | 15.10.25 LETTER FROM RRADUNE RE SECRET PROJECT |
| 64-18 | | | | | 15.11.17 EMAIL FROM MLANE TO AYOUNG RE PLANT TANK FARM INVENTORY |
| 64-19 | | | | | 12.01 EMAIL FROM TENDERSON TO AYOUNG RE INTERPRETATION NEEDED |
| 64-20 | | | | | 15.12.15 EMAIL FROM KRADUNE TO BSTARR RE BIODIESEL PROD TIMELINE_01 |
| 64-21 | | | | | 16.01.04 EMAIL FROM JKINGSTON TO TENDERSEON RE API ENGINEERING |
| 64-22 | | | | | 16.02.01 EMAIL FROM TENDERSON TO AYOUNG RE JUST AN FYI |
| 64-23 | | | | | 16.02.02 EMAIL FROM JKINGSTON TO TENDERSON RE GSA |
| 65-1 | | | | | 15.06.25 B-80 SALE |
| 65-2 | | | | | 15.08.07 EMAIL FROM JEFF PETERSON TO TARYL ENDERSON RE AGENDA WITH GOVERNOR HERBERT |
| 65-3 | | | | | 15.09.30 EMAIL FROM KARL RADUNE TO KARL RADUNE, MATT LANE, TARYL ENDERSON RE NEW FEEDSTOCK |
| 65-4 | | | | | 15.10.05 EMAILL FROM KARL RADUNE TO TARYL ENDERSON RE JAN. 29 2013 ENGINEERING REVIEW |
| 65-5 | | | | | 16.01.19 EMAIL FROM KARL RADUNE TO TARYL ENDERSON RE BIO PLANT START UP |
| 65-6 | | | | | PICTURES OF JOK FERRARI |
| 65-7 | | | | | PICTURES OF PALM OIL IN 400,000 GALLONS OF B-80 |
| 66-1 | | | | | 13.02.08 EMAIL FROM AMANDA CC WALKER (KING-C7-00026536) |
| 66-2 | | | | | PHOTOS OF DAYTON (WASH-0373003) |
| 71-1 | | | | | POLE CAM STILLS |
| 75-1 | | | | | 15.01.06 EMAIL FROM JOHN ANDREWS TO PARKER SMITH AND CHANDLER TYSON ATTACHING UFS CUSTOMER ADDRESS LIST |

| | | | | | |
|---|---|---|---|---|---|
| 75-2 | | | | | 15.02.04 EMAIL FROM MILES STEPHENS TO KATELYN OWENS RE SALES BY STATE 4TH QUARTER 2014 |
| 75-3 | | | | | 15.03.30 EMAIL FROM MINDY EARL TO MILES STEPHENS RE NEED TAXES FOR BIO SALE IN CALIFORNIA -NOIL |
| 75-4 | | | | | 15.04.01 EMAIL FROM MINDY EARL TO ANNA ATTACHING NOIL-UFS INVOICE FOR BIO 3 31 15 |
| 75-5 | | | | | 15.04.01 EMAIL FROM MINDY EARL TO ANNA RE NOIL-UFS INVOICE FOR BIO 3 31 15 - CORRECTED PRICE |
| 75-6 | | | | | 15.04.01 EMAIL FROM RACHEL TO RODNEY ANDERSON RE NOIL-UFS INVOICE FOR BIO 3 31 15 |
| 75-7 | | | | | 15.04.01 EMAIL FROM RODNEY ANDERSON TO MINDY EARL RE FWD NOIL - UFS INVOICE FOR BIO 3 31 15 |
| 75-8 | | | | | 15.06.30 EMAIL FROM RACHEL TO MINDY EARL RE WRE TRANSACTIONS READY TO POST |
| 75-9 | | | | | 17.03.01 SALES DISTRIBUTION HISTORY - WASHAKIE RENEWABLE ENERGY |
| 76-1 | | | | | 14.05.13 CREDIT APPLICATION LISTING VICARS, SCM AND NOIL AS REFERENCES |
| 76-2 | | | | | 14.05.13 EMAIL FROM MICHAEL HOGLUND TO RICHARD POPPE ATTACHING CREDIT REFERENCE |
| 76-3 | | | | | 14.07.21 DRAFT EMAIL FROM MICHAEL HOGLUND (MENTIONS RUTH DAVIS OF SAFECO INVESTMENTS) |
| 76-4 | | | | | 14.07.30 EMAIL FROM SCOTT KLIMT TO MICHAEL HOGLUND ATTACHING TRADE REFERENCES FORM (MENTIONS RUTH DAVIS) |
| 76-5 | | | | | 14.08.13 EMAILL FROM SHIRLEY HANSEN SNOW TO HOGLUND SHOWING CUSTOMERS IN EXCESS OF CREDIT LIMIT (SCM) |
| 76-6 | | | | | 14.09.02 EMAIL FROM SHIRLEY HANSEN-SNOW SHOWING SCM WITH $200 MILLION PAST DUE |
| 76-7 | | | | | 14.11.04 EMAIL FROM DON LEWIS TO MICHAEL HOGLUND SHOWING AGING AR AND AP |
| 76-8 | | | | | 15.04.14 EMAIL FROM MICHAEL HOGLUND TO CARSON CALLISTER ATTACHING SIGNED CREDIT REFERENCE |
| 76-9 | | | | | 16.01.20 UFS OPERATIONS-COMPLIANCE MEETING AGENDA |
| 78-1 | | | | | WRE PEACHTREE GENERAL LEDGER FOR 2013 |
| 79-1 | | | | | TITAN TERMINAL RECORDS 2011 TO 2012 |