Mark J. Geragos
California State Bar #108325
GERAGOS & GERAGOS
644 S. Figueroa Street
Los Angeles, CA 90017
Telephone: (213) 625-3900
Facsimile: (213) 625-1600

Jon D. Williams (8318)
9 Exchange Place, Suite 600
Salt Lake City, UT 84111
Telephone: (801) 746-1460
Facsimile: (801) 998-8077

*Attorneys for Lev Aslan Dermen*

## IN THE UNITED STATES DISTRICT COURT

## DISTRICT OF UTAH, CENTRAL DIVISION

| | |
|---|---|
| UNITED STATES OF AMERICA,<br><br>Plaintiff,<br><br>vs.<br><br>LEV ASLAN DERMEN,<br><br>Defendant. | **DEFENDANT'S AMENDED OBJECTIONS TO THE GOVERNMENT'S EXHIBIT LIST**<br><br>Case No.  2:18-CR-00365-JNP-BW<br><br>Honorable Jill N. Parrish |

Defendant, Lev Aslan Dermen, by and through counsel, submits the following amended objections to the government's trial exhibit list.  Defendant reserves his right to amend and modify objections during oral argument at the final pretrial conference and subject to the presentation of the government's case-in-chief.

| Exhibit | Title or Description | Objection |
|---|---|---|
| 1-1 | SUMMARY OF 39 CLAIMS FOR REFUND FILED WITH THE IRS ON BEHALF OF WRE AND UFS | n/o [indicating 'no objection'] |
| 1-2 | SUMMARY OF TREASURY CHECKS ISSUED TO WRE | n/o |
| 1-3 | SUMMARY OF 39 CLAIMS FOR REFUNDS PREPARED FOR WRE AND UFS BY THINKTRADE | n/o |

| 1-4 | SUMMARY OF WRE, CATAN, AND SCM FINANCIAL TRANSACTIONS AUG 2013-MAR 2014 | n/o |
|---|---|---|
| 1-5 | SUMMARY OF WRE OUTGOING WIRE TRANSFER REQUESTS TO CATAN | n/o |
| 1-6 | SUMMARY OF WRE, CATAN, AND SCM FINANCIAL TRANSACTIONS SEP-OCT 2014 | n/o |
| 1-7 | SUMMARY OF WRE, CATAN, AND SCM FINANCIAL TRANSACTIONS APRIL 2015 | n/o |
| 1-8 | SUMMARY OF WRE, CATAN, AND SCM FINANCIAL TRANSACTIONS NOV 2015-JAN 2016 | n/o |
| 1-9 | SUMMARY OF WRE, UFS, XENA, AND UNION FUELS FINANCIAL TRANSACTIONS NOV 2015-JUNE 2016 | n/o |
| 1-10 | FLOW OF FUNDS MARCH 16 THRU MAY 27, 2015 | Argumentative; Improper 1006 summary; Prejudicial hearsay. *Defendant does not object to the authenticity or foundation of the records (i.e. bank & business records) the "flow of fund" diagrams are based on, therefore the objection does not necessitate a custodian of record.  The objection is limited to the argumentative and prejudicial nature of the actual "flow of fund" diagrams.* |
| 1-11 | SUMMARY OF BANK RECORDS | n/o |
| 2-1 | SUMMARY OF FINANCIAL TRANSACTIONS RELATING TO LEV DERMEN | Argumentative; Improper 1006 summary; Prejudicial hearsay |
| 2-2 | FUNDS TRANSFERRED TO AND FROM WASHAKIE AND SBK HOLDINGS USA, INC. | Authenticity, Foundation |
| 2-3 | SUMMARY OF INTERNATIONAL WIRE TRANSFERS | n/o |
| 2-4 | SUMMARY OF FUNDS TRANSFERRED TO AN ACCOUNT IN THE NAME OF JACOB KINGSTON IN TURKEY | *Reserve objection.* |
| 2-5 | FLOW OF FUNDS RE PURCHASE OF 2010 BUGATTI VEYRON | Argumentative; Improper 1006 summary; Prejudicial hearsay |
| 2-6 | 15.11.13 AMEX CENTURION CARD STATEMENT RE NEW CREDIT CARD FOR ISAIAH KINGSTON, JACOB KINGSTON, AND LEVON TERMENDZHYAN | n/o |
| 2-7 | FLOW OF FUNDS RE TERMENDZHYAN-KORKMAZ JOINT BANK ACCOUNT | Argumentative; Improper 1006 summary; Prejudicial hearsay |
| 2-8 | SUMMARY OF 2018 WIRE TRANSFERS TO TURKEY | n/o |

| 2-9 | SIGNATURE CARD FOR SPEEDY LION RENEWABLE FUEL INVESTMENTS ACCOUNT #0399 | n/o |
|---|---|---|
| 2-10 | TRANSLATED BANK STATEMENTS OF $20M WIRE FROM YILMAZ TO GT ENERGY, LLC | *Reserve objection.* |
| 3-1 | FLOW OF FUNDS RE $11.2 MILLION LOAN TO ZUBAIR KAZI | Argumentative; Improper 1006 summary; Prejudicial hearsay |
| 3-2 | 14.06.04 $1,000,000 TRANSFER FROM KAZI MGMT ST. CROIX TO NOIL ENERGY GROUP BOA #3784 | n/o |
| 3-3 | 15.02.20 $210,000 WIRE FROM KAZI TO PILLAR LAW TRUST | n/o |
| 3-4 | 15.03.16 $70,000 WIRE FROM KAZI TO PILLAR LAW TRUST | n/o |
| 3-5 | 15.04.15 $70,000 WIRE FROM KAZI TO PILLAR LAW TRUST | n/o |
| 3-6 | 15.04.23 $1,000,000 WITHDRAWAL FROM KAZI MGMT ST. CROIX | n/o |
| 3-7 | 10.03.16 BUGATTI CERTIFICATE OF VEHICLE ORIGIN, BILL OF SALE AND TRANSPORT INVOICE | n/o |
| 3-8 | 13.07.03 PASSPORT STAMP | n/o |
| 3-9 | SUMMARIES OF TRANSACTIONS WITH NOIL-VISCON-WRE | Argumentative; Improper 1006 Summary; Prejudicial hearsay; Foundation |
| 3-10 | 13.06.21 WRE TRANSFERS $11,226,211.21 TO MCDONALD HOPKINS TRUST ACCOUNT | n/o |
| 3-11 | 13.07.01 LIENS | n/o |
| 3-12 | 13.08.27 SIGNATURE CARD (ZUBAIR KAZI AND LEVON TERMENDZHYAN) | n/o |
| 3-13 | 13.10.01 OCTOBER 1, 2013 AND OCTOBER 3, 2013 DEPOSIT OF $2,000,000 | n/o |
| 3-14 | 14.06.04 JUNE 4, 2014 WITHDRAWAL OF $1,000,000 | n/o |
| 3-15 | 14.06.04 DEPOSIT OF $1,000,000 TO NOIL ENERGY ACCOUNT | n/o |
| 3-16 | 14.06.04 SIGNATURE CARD FOR NOIL ENERGY ACCOUNT | n/o |
| 3-17 | 15.04.23 APRIL 23, 2015 WITHDRAWAL OF $1,000,000 | n/o |
| 3-18 | 15.04.23 APRIL 23, 2015 DEPOSIT OF $1,000,000 (SBK ACCOUNT) | n/o |
| 3-19 | 15.04.20 SIGNATURE CARD FOR SBK ACCOUNT | n/o |
| 3-20 | 14.06.25 NOTICE OF DEFAULT | n/o |

| 3-21 | 14.08.15 COMPLAINT IN ZUBAIR KAZI V. WASHAKIE RENEWABLE ENERGY ET AL. | n/o |
|------|------|------|
| 3-22 | 15.02.02 SECURITY AGREEMENT BETWEEN KAZI FOODS, INC AND SBK HOLDINGS USA | n/o |
| 3-23 | 15.02.02 PROMISSORY NOTE BY KAZI FOODS, INC FOR $12 MILLION TO SBK HOLDINGS USA | n/o |
| 3-24 | 15.02.04 CONFIDENTIAL SETTLEMENT AND GENERAL RELEASE AGREEMENT | n/o |
| 3-25 | 15.02.06 SUBSTITUTION OF TRUSTEE AND RECONVEYANCE DEED BACK TO ZUBAIR KAZI | n/o |
| 3-26 | 15.03.31 EMAIL FROM STEVE POLUDNIAK TO EDGAR SARGSYAN ASKING TO UNDERSTAND RELATIONSHIP BETWEEN LIONS AND SBK | Hearsay |
| 3-28 | 15.02.20 SUMMARY OF PAYMENTS TO PILLAR LAW TRUST AND SBK HOLDINGS - TOTAL $1,330,000 | n/o |
| 3-29 | BANK RECORDS OF PAYMENTS TO PILLAR LAW TRUST ACCOUNT (SBK HOLDING USA) | n/o |
| 3-30 | 17.07.14 LIONS AVIATION, LLC COMPLAINT | n/o |
| 3-31 | 14.10.03 EMAIL EXCHANGE REGARDING POTENTIAL SETTLEMENT AND CONVERSATION BETWEEN JOK LEVON AND KAZI | Hearsay |
| 4-1 | 12.03.24 PHOTOGRAPH OF LEV DERMEN AND JOSEPH FURANDO (MIAMI, FLORIDA) | Relevance, Cumulative, Unduly Prejudicial |
| 4-2 | 12.03.29 PHOTOGRAPH OF LEV DERMEN AND JACOB KINGSTON (LOS ANGELES, CALIFORNIA) | Relevance, Cumulative, Unduly Prejudicial |
| 4-3 | 12.05.08 EMAIL TO KATIRINA TRACY ATTACHING CARAVAN CONTRACT | Hearsay |
| 4-4 | 12.06.08 EMAIL TO KATIRINA TRACY ATTACHING CARAVAN CONTRACT | Hearsay |
| 4-5 | 12.05.17 INVOICE FROM SUNBELT AG SUPPLY TO WASHAKIE | n/o |
| 4-7 | 12.06.20 EMAIL FROM JACOB KINGSTON TO KATIRINA TRACY RE INVOICES | n/o |
| 4-8 | 12.06.20 EMAIL FROM JACOB KINGSTON TO KATIRINA TRACY ATTACHING MODIFIED INVOICE | n/o |
| 4-9 | 12.06.20 EMAIL FROM KATIRINA TRACY TO HILDAGO ATTACHING INVOICES FOR 6 RAILCARS | n/o |
| 4-10 | 12.07.11 EMAIL FROM JACOB KINGSTON TO KATIRINA TRACY RE TEST RESULTS | n/o |
| 4-12 | UFS INVOICES TO NOIL ENERGY AND BILLS OF LADING | n/o |
| 5-1 | SUMMARY OF PRODUCT PURCHASED FOR WESTWAY TERMINAL TANKS | n/o |

| 5-2 | MAPS OF WESTWAY AND STOLTHAVEN [DEMONSTRATIVE] | No objection to authenticity/foundation of the map itself.  Defense reserves objection with respect to superimposed images on the map, conditioned on witness testimony laying a foundation, and establishing relevance. |
|---|---|---|
| 5-3 | CYCLE TRANSACTION ANALYSIS [DEMONSTRATIVE] | Authenticity, Foundation, Relevance. |
| 5-4 | SUMMARY OF B99 BIODIESEL ACROSS PANAMA | FRE 403, relevance, causes confusion to the jury. |
| 5-5 | SUMMARY OF B99 BIODIESEL ACROSS PANAMA SUMMARY (WITH SOURCES CITED) | FRE 403, relevance, causes confusion to the jury. |
| 5-6 | 11.08.27 EMAIL FROM DERYL LEON TO JACOB KINGSTON RE THURS. MEETING TO DISCUSS BIODIESEL OFFER | n/o |
| 5-7 | 11.09.21 EMAIL FROM ANN JONES TO DERYL LEON ATTACHING B99 INVOICE FROM GENUINE BIO FUEL | Hearsay |
| 5-8 | 11.09.21 EMAIL FROM DERYL LEON TO RACHEL KINGSTON ATTACHING INVOICE FOR B99 FROM SCM | n/o |
| 5-9 | 11.09.21 EMAIL FROM RACHEL KINGSTON TO DERYL LEON RE CHANGING INVOICE TO UCO | Hearsay |
| 5-10 | 11.09.21 EMAIL FROM DERYL LEON TO RACHEL KINGSTON ATTACHING INVOICE CHANGED TO UCO | n/o |
| 5-11 | 11.09.21 EMAIL FROM DERYL LEON TO RACHEL KINGSTON RE LEAVING NO TRACE | n/on |
| 5-12 | 12.02.03 EMAIL FROM RACHEL KINGSTON TO DERYL LEON ATTACHING PANAMA CHECKLIST | Hearsay |
| 5-13 | 12.02.05 EMAIL FROM JACOB KINGSTON TO DERYL LEON EXPLAINING CHECKLIST | n/o |
| 5-14 | 12.02.14 EMAIL FROM RACHEL KINGSTON TO DERYL LEON PROVIDING FLOW CHART | Hearsay |
| 5-15 | 12.02.17 EMAIL FROM RACHEL KINGSTON TO DERYL LEON PROVIDING PROJECT NUMBERS FOR INDIA PANAMA AND ARKANSAS | Hearsay |
| 5-16 | 12.02.21 INVOICE 288 FROM PINNACLE BIOFUELS TO UFS FOR 6584 GALLONS OF B99 | n/o |
| 5-17 | 12.02.23 EMAIL FROM SASSER TO DERYL LEON RE MSC MASTER BOL, 8 CONTAINERS UVO, INCLUDING FSCU3685237 FROM FLORIDA TO PANAMA | Hearsay |

| 5-18 | 12.03.12 EMAIL FROM FANNY FABREGA TO DERYL LEON RE MAP AND PANAMA LOGISTICS | Hearsay |
|------|------|------|
| 5-19 | 12.03.14 EMAIL FROM RACHEL KINGSTON TO DERYL LEON RE JACOB AND I AGREED TO $1.55 PER GALLON | Hearsay |
| 5-20 | 12.03.16 EMAIL FROM DERYL LEON TO RAUL LEDESMA RE FIRST 10 TO ARRIVE IN CALI | n/o |
| 5-21 | 12.03.19 EMAIL FROM DERYL LEON TO RACHEL KINGSTON AND LOUIS RE TITAN DRESS CODE | n/o |
| 5-22 | 12.03.20 EMAIL FROM DERYL LEON TO RACHEL KINGSTON AND ISAIAH KINGSTON WITH ATTACHED CYTEK F INVOICES | n/o |
| 5-23 | 12.03.20 EMAIL FROM DERYL LEON TO RACHEL KINGSTON RE ACTUAL CURRENT INVOICES | n/o |
| 5-24 | 12.03.21 EMAIL FROM RACHEL KINGSTON TO DERYL LEON AND LOUIS RE TITAN DRESS | Hearsay |
| 5-25 | 12.03.23 EMAIL FROM FABREGA TO DERYL LEON RE ROMETO BOL FCZ-12-0137 FOR CYTEK, SHIPPING FROM BALBOA, PANAMA TO LONG BEACH, | Hearsay |
| 5-26 | 12.03.24 EMAIL CHAIN WITH DERYL LEON, RACHEL KINGSTON, JACOB KINGSTON, AND  ISAIAH KINGSTON RE PANAMA INVOICES | n/o |
| 5-27 | 12.03.26 INVOICE 12009018 FROM UFS TO SCM FOR 6584 GALLONS OF B99 | n/o |
| 5-28 | 12.04.25 EMAIL FROM LOUIS TO RACHEL KINGSTON AND TITO RE EMPTY CONTAINERS AT TITAN | Hearsay |
| 5-29 | 12.05.21 EMAIL FROM JACOB KINGSTON TO DERYL LEON RE PRODUCT TO DAYTON | n/o |
| 5-30 | 12.05.21 EMAIL FROM JACOB KINGSTON TO DERYL LEON RE MAKING UP ZIP CODE | n/o |
| 5-31 | 12.05.24 EMAIL FROM HIGHER GROUND ENERGY TO DERYL LEON RE INVOICE FOR UPCOMING 16 LOADS | Hearsay |
| 5-32 | 12.05.26 EMAIL FROM DERYL LEON TO HIGHER GROUND ENERGY RE DELIVERY ADDRESS | n/o |
| 5-33 | 12.06.18 EMAIL FROM KRISTIN (HIGHER GROUND ENERGY) TO DERYL LEON RE INVOICE 364 FOR B99 WITH ATTACHED INVOICE | Hearsay |
| 5-34 | 12.06.18 EMAIL FROM DERYL LEON TO RACHEL KINGSTON RE UPDATED UCO INVOICE | n/o |
| 5-35 | 12.10.17 EMAIL FROM JACOB KINGSTON TO GREG PERRIN, PHILIP CAHIL, JUSTIN DIVIS AND DERYL LEON RE FEEDSTOCK | n/o |

| 5-36 | 12.10.24 EMAIL FROM PHILIP CAHILL TO DERYL LEON FOR 750,000 GALLONS OF B99 | Hearsay |
|------|------|------|
| 5-37 | 12.11.08 EMAIL FROM RACHEL KINGSTON TO DERYL LEON AND JACOB KINGSTON RE CHANGING INVOICE FOR DOMINICAN REPUBLC MATERIAL | Hearsay |
| 5-38 | 12.11.09 EMAIL FROM DERYL LEON TO RACHEL KINGSTON AND JACOB KINGSTON RE INVOICE FOR DOMINICAN REPUBLIC MATERIAL | n/o |
| 5-39 | 12.11.27 EMAIL FROM GREG PERRIN TO DERYL LEON RE ADDRESS FOR DELIVERY | n/o |
| 5-40 | 13.04.06 ISAIAH KINGSTON CHAT WITH DERYL LEON RE WIRE TRANSFERS | Exhibit includes 37 pages of text messages between Isaiah Kingson and Deryl Leon. Defendant reserves right to object upon the government identifying the specific text messages it intends to admit. Defendant does not object to authenticity / foundation on data retrieval grounds. |
| 5-41 | 13.04.11 EMAIL FROM DERYL LEON TO ISAIAH KINGSTON RE FWD UPDATED INVOICES, WITH ATTACHMENTS | n/o |
| 5-42 | 13.05.28 EMAIL FROM DERYL LEON TO ISAIAH KINGSTON RE SKYPE FROM VENEZUELA | n/o |
| 5-43 | 13.06.03  FOUR F INVOICES FROM SITE 5 BOX 43 LOG 107 | n/o |
| 5-44 | 13.07.25 EMAIL FROM DERYL LEON TO STEVEN P AND BRIAN K AT WESTWAY ATTACHING PICTURE OF LAMBORGHINI | n/o |
| 5-45 | 13.07.26 EMAIL FROM DERYL LEON TO FLOYD WEST RE LOCAL HOUSTON MOVES | n/o |
| 5-46 | 13.07.28 EMAIL FROM JACOB KINGSTON TO ISAIAH KINGSTON AND DERYL LEON RE FWD CONTRACT 7-26 WITH ATTACHMENT | n/o |
| 5-47 | 13.07.29 EMAIL FROM DERYL LEON TO JACOB KINGSTON AND SALLY KINGSTON STATING LYMAN AND MINDY ARE ASKING WAY TOO MANY QUESTIONS WTH | n/o |
| 5-48 | 13.07.29 EMAIL FROM SALLY TO DERYL LEON WITH ATTACHED WRE INVOICE BILLING SCM FOR B99.9 BACKDATED TO MAY 1, 2013 | Hearsay |

| 5-49 | 13.07.29 EMAIL FROM JACOB KINGSTON TO BRENT WHELLER, DERYL LEON, AND SALLY KINGSTON RE CORRESPONDENCE ONLY THROUGH LEON AND SALLY | n/o |
|------|------|------|
| 5-50 | 13.07.29 JACOB KINGSTON EMAIL TO WESTWAY STATING LYMAN AND MANDY ARE NO LONGER ON THE PROJECT | n/o |
| 5-51 | 13.08.02 EMAIL FROM DERYL LEON TO SALLY KINGSTON AND JACOB KINGSTON RE INVOICE SPREADSHEET WITH ATTACHMENT | n/o |
| 5-52 | 13.08.12 EMAIL FROM DERYL LEON TO RALPH JOEL RE 12,000 TONS TO MELONES PANAMA | n/o |
| 5-53 | 13.09.01 EMAIL FROM ISAIAH KINGSTON TO DERYL LEON RE HON CHI | n/o |
| 5-54 | 13.11.08 TRUE UP SPREADSHEET FROM SITE 5 BOX 46 LOG 110 | Authenticity and foundation as to the data contained within the spreadsheet as well as the handwritten "Termendzhyan" on page two of the document; FRE 403, relevance, causes confusion to the jury. |
| 5-55 | 13.11.27 TEXT CHAT BETWEEN DERYL LEON AND ISAIAH KINGSTON TO 14.01.06 | Exhibit includes 12 pages of text messages between Isaiah Kingson and Deryl Leon. Defendant reserves its right to make specific objections upon the government identifying the specific text messages it intends to admit from the string and the basis for admission.  Defendant does not object to authenticity / foundation on data retrieval grounds. |
| 5-56 | 13.12.06 EMAIL FROM DERYL LEON TO MICHEL ARELLINI RE "BYE BYE DC-10" WITH ATTACHMENT | n/o |
| 5-57 | 13.12.06 EMAIL FROM DERYL LEON TO DERYL LEON ATTACHING SALES 3.XLS SPREADSHEET | n/o |
| 5-58 | 13.12.07 TRUE-UP SPREADSHEET RE WESTWAY PROJECT | Duplicate of 5-54.  *Same objection.* |
| 5-59 | 12.15.13 THROUGH 04.10.15 TEXT CHAT JACOB KINGSTON AND DERYL LEON | Defense objects on foundation & authenticity to the extent that this exhibit appears to |

| | | |
|---|---|---|
| | | have significant time gaps between text messages that may indicate faulty data retrieval. |
| 5-60 | 13.12.18 EMAIL FROM ELIZABETH KINGSTON TO DERYL LEON  RE RAILCARS FROM WESTWAY WITH ATTACHMENT | Hearsay |
| 5-61 | 13.12.26 EMAIL FROM SCM WITH ATTACHED SCM INVOICES RE USED COOKING OIL SOLD TO WRE | Hearsay |
| 5-62 | 14.02.10 EMAIL FROM DERYL LEON TO RACHEL KINGSTON RE INVENTORY | n/o |
| 5-63 | 14.02.11 EMAIL FROM DERYL LEON RE SALES ATTACHING SPREADSHEET | n/o |
| 5-64 | 14.05.23 EMAIL FROM DERYL LEON TO ULISES BALBIN RE NEED INVOICES | n/o |
| 5-65 | 14.06.18 SCM SENDS INVOICE TO WRE FOR UCO | Hearsay |
| 5-66 | 15.04.28 EMAIL FROM DERYL LEON TO DERYL LEON RE CHASE BIODIESEL | n/o |
| 5-67 | 16.02.17 RACHEL KINGSTON LEAVES VOICE MAIL VIA SKYPE | Hearsay |
| 5-68 | 16.02.26 TEXTS FROM JACOB KINGSTON TO DERYL LEON RE HOTEL IN MEXICO | n/o |
| 5-69 | 16.03.10 EMAIL FROM RACHEL KINGSTON TO DERYL LEON RE GOOD VIDEO | Hearsay |
| 5-70 | PHOTO OF DERYL LEON AND JACOB KINGSTON AND JET | n/o |
| 5-71 | PHOTO OF DERYL LEON AND LEV DERMEN'S CARS | Relevance, Cumulative, Unduly Prejudicial |
| 5-72 | PHOTO OF DERYL LEON AND LUDACRIS | Relevance, Cumulative, Unduly Prejudicial |
| 5-73 | PHOTO OF DERYL LEON'S CARS | Relevance, Cumulative, Unduly Prejudicial |
| 5-74 | PHOTO OF ROLEX NEW SWIMPRUF | Relevance, Cumulative, Unduly Prejudicial |
| 5-75 | PHOTO OF CHEM 300 | Relevance, Cumulative |
| 5-76 | PHOTO OF CHEM 300 | Relevance, Cumulative |
| 5-77 | PHOTO OF CHEM 300 | Relevance, Cumulative |
| 5-78 | 14.03.17 TEXT MESSAGES BETWEEN JACOB KINGSTON AND DERYL LEON | Cumulative; this string of text messages between Jacob Kingston and Deryl Leon establishes a "trip to Houston," |

9

| | | |
|---|---|---|
| | | in 2014.  Defendant anticipates that the fact that a trip to Houston occurred will be established through witness testimony.  The text messages are cumulative, a waste of time, and are unduly prejudicial to the defendant. |
| 5-79 | 12.02.28 EMAIL FROM DERYL LEON TO RACHEL KINGSTON RE DOCUMENTATION DEADLINE | n/o |
| 5-80 | 13.02.12 EMAIL FROM SCM TO RACHEL KINGSTON, AMANDA P ATTACHING PACKING LIST FOR 25 CONTAINERS | Hearsay |
| 5-81 | 14.02.28 TEXT MESSAGES BETWEEN JACOB KINGSTON AND DERYL LEON | Defendant reserves objections (i.e. hearsay; relevance; cumulative evidence; prejudice) subject to the specific text messages the government intends to use from the document and the basis for their admission. |
| 5-82 | PHOTO OF SAFE | Relevance, Cumulative, Unduly Prejudicial |
| 5-83 | PHOTO OF CHROME LAMBORGHINI | Relevance, Cumulative, Unduly Prejudicial |
| 5-84 | PHOTO OF CORVETTE | Relevance, Cumulative, Unduly Prejudicial |
| 5-85 | 14.10.12 TEXT MESSAGES BETWEEN JACOB KINGSTON AND DERYL LEON | Defendant reserves objections (i.e. hearsay; relevance; cumulative evidence; prejudice) subject to the specific text messages the government intends to use from the document and the basis for their admission. |
| 5-86 | 14.10.19 TEXT MESSAGES BETWEEN JACOB KINGSTON AND DERYL LEON | Defendant reserves objections (i.e. hearsay; relevance; cumulative evidence; prejudice) subject to the specific text messages the government intends to use from the document and the basis for their admission. |

| 5-87 | 14.11.20 TEXT MESSAGES BETWEEN JACOB KINGSTON AND DERYL LEON | Defendant reserves objections (i.e. hearsay; relevance; cumulative evidence; prejudice) subject to the specific text messages the government intends to use from the document and the basis for their admission. |
|---|---|---|
| 5-88 | 15.01.22 TEXT MESSAGES BETWEEN JACOB KINGSTON AND DERYL LEON | Defendant reserves objections (i.e. hearsay; relevance; cumulative evidence; prejudice) subject to the specific text messages the government intends to use from the document and the basis for their admission. |
| 6-1 | 11.12.29 NOIL INVOICE | n/o |
| 6-2 | 12.01.02 EMAIL FROM NIRAJ SHARMA TO JACOB KINGSTON RE 21 CONTAINERS FROM WRE | Hearsay |
| 6-3 | 12.01.13 WRE APPLICATION FOR CALIFORNIA LCFS- INCL. NOIL CONTRACT | n/o |
| 6-4 | 12.03.09 EMAIL FROM JACOB KINGSTON TO RACHEL KINGSTON RE ROYAL ENERGY PROJECT - ADD RINS AND $1.50 FOR TAX CREDIT | n/o |
| 6-5 | 12.02.05 EMAIL FROM JACOB KINGSTON TO DERYL LEON EXPLAINING CHECKLIST | n/o |
| 6-6 | 12.04.30 EMAIL FROM JUSTIN DIVIS TO JACOB KINGSTON AND ISAIAH KINGSTON RE NOIL OPEN BALANCES | Hearsay |
| 6-7.1 | 12.08.06 EMAIL FROM DANIEL MCDYRE TO JACOB KINGSTON RE FW GEORGE'S PASSPORT | n/o |
| 6-7.2 | 12.08.09 AFFIDAVIT SIGNED BY GEORGE TERMENDZHYAN FROM 3 SITE 7 BOX 14 LOG 16 | Hearsay; relevance, unduly prejudicial |
| 6-7.3 | 12.08.10 EMAIL FROM DANIEL MCDYRE TO JACOB KINGSTON RE TRACKING NUMBER FOR SINGAPORE | n/o |
| 6-7.4 | 13.06.07 EMAIL FROM JOK TO DERYL RE FW STATEMENT OF ACCOUNTS FOR THE TWO BVI COMPANIES, WITH ATTACHMENTS | n/o |
| 6-8 | 12.04.03 TITAN RECORDS FOR 040312-4 | n/o |
| 6-9 | 12.09.25 EMAIL FROM JACOB KINGSTON TO ISAIAH KINGSTON AND AMY PETERSON RE INV #S 2537 AND 2538 | n/o |

| 6-10 | PAGES 10-12  FROM UFS #3850 CHECKS (2012) | n/o |
|---|---|---|
| 6-10.1 | 12.05.11 EMAIL FROM RACHEL KINGSTON TO LIONTANKLINES@YAHOO.COM, ISAIAH KINGSTON, AND MILES STEPHENS RE RIN INVOICE | Hearsay |
| 6-10.2 | 12.07.18 EMAIL FROM ISAIAH KINGSTON TO MILES STEPHENS, ISAIAH KINGSTON, RACHEL KINGSTON RE INVOICE FOR RIN SALE | n/o |
| 6-11 | 12.08.28 FROM MILES STEPHENS TO DANIEL MCDYRE RE RIN TRANSACTIONS FOR CURRENT CONTRACTS | Hearsay |
| 6-12 | 12.09.20 EMAIL FROM RACHEL KINGSTON TO ISAIAH KINGSTON RE 9-20-12 SALES SUMMARY | Hearsay |
| 6-13 | 12.10.25 EMAIL FROM DANIEL MCDYRE TO JACOB KINGSTON RE BIO DIESEL BOARD - AUDIT | n/o |
| 6-14 | 12.05.02 UNITED FUEL SUPPLY AND NOIL CONTRACT | n/o |
| 6-15 | 12.10.01 INVOICE 7729 FROM MORRISSEY OIL TO SCM FOR B99 | n/o |
| 6-16 | 12.10.24 EMAIL FROM PHILLIP CAHILL TO ISAIAH KINGSTON AND JACOB KINGSTON RE SCM BIO FUEL CONTRACTS, WITH ATTACHMENTS | Hearsay |
| 6-17 | 12.10.25 EMAIL FROM PHILLIP CAHILL TO JACOB KINGSTON RE BIO FUEL CONTRACTS | Hearsay |
| 6-18.1 | 12.11.02 EMAIL FROM JACOB KINGSTON TO GREG PERRIN, ISAIAH KINGSTON, CAHILL AND JUSTIN DIVIS RE ALTERING CONTRACT | n/o |
| 6-18.2 | 12.11.02 FEEDSTOCK PURCHASE AGREEMENT WITH COA | n/o |
| 6-18.3 | 13.01.29 EMAIL FROM AMDNA P TO JUSTIN DIVIS AND ISAIAH KINGSTON RE UPDATED MORRISSEY CONTRACT | Hearsay |
| 6-19 | UNITED FUEL SUPPLY INVOICES TO NOIL AND BOLs | n/o |
| 6-20 | 13.02.19 EMAIL FROM AMY PETERSON TO JACOB KINGSTON RE BELIZE BANKING APPLICATION FOR LIONS GAMING | Hearsay |
| 6-21 | EXAMPLE OF UFS SALES TO NOIL (MAY 2012) | Hearsay |
| 6-22 | 13.03.12 EMAIL FROM JACOB KINGSTON TO RACHEL KINGSTON RE STATEMENT FROM NOIL | n/o |

| 6-23 | 13.01.05 EMAIL FROM JACOB KINGSTON TO PHILIP CAHILL, RACHEL KINGSTON AND ISAIAH KINGSTON RE MORRISSEY BIO | n/o |
|---|---|---|
| 6-24 | 13.02.13 EMAIL FROM JACOB KINGSTON TO PHILIP CAHILL ET AL. RE NEW COMPANY - BIO CONTRACTS | n/o |
| 6-25 | 13.05.17 JACOB KINGSTON LETTER TO JOSHUA WALLACE RE PAYING NOIL THE $675,000 OWED TO WRE | n/o |
| 6-26 | 13.05.02 CAHILL LETTER TO JOSH WALLACE RE PAYING NOIL ENERGY GROUP | Hearsay |
| 6-27 | 13.07.17 EMAIL FROM MORRISSEY OIL TO JACOB KINGSTON RE JACOB KINGSTON AND LEV DERMEN MEETING WITH JUSTIN DIVIS | Hearsay pending ruling on Defendant's Motion for Reconsideration re Brendan Morrissey testimony. |
| 6-28 | 13.12.01 ASSIGNMENT OF INTEREST IN JSK LEASING BETWEEN JACOB KINGSTON AND LEV DERMEN | Hearsay |
| 6-29 | 18.01.03 ACCOUNT QUICKREPORT FOR PERRIN - MORRISEY OIL | n/o |
| 6-30 | WRE $1,324,670 CHECK PAYABLE TO NOIL ENERGY GROUP | n/o |
| 6-31 | 13.06.05 CHECK FROM JACOB KINGSTON TO NOIL FOR $3,000,000 | n/o |
| 6-32 | 13.06.07 EMAIL FROM JACOB KINGSTON TO DERYL LEON RE FW STATEMENT OF ACCOUNTS FOR THE TWO BVI COMPANIES, WITH ATTACHMENTS | n/o |
| 6-33 | 13.07.28 EMAIL FROM JACOB KINGSTON TO ISAIAH KINGSTON AND DERYL LEON RE ATTACHED WRE CONTRACT 072613 | Authenticity, Foundation |
| 6-34 | 13.07.23 EMAIL FROM CHARLES HERMAN TO JACOB KINGSTON RE PURCHASE OF BUGATTI CAR FOR LEVON TERMENDZHYAN | n/o |
| 6-35 | 13.09.09 ISAIAH KINGSTON EMAIL TO JACOB KINGSTON RE WIRE PROOFS | n/o |
| 6-37.1 | 13.09.19  PHOTOGRAPH OF TRIP TO GREECE | Relevance |
| 6-37.2 | 13.09.19  PHOTOGRAPH OF LADIES ON TRIP TO GREECE | Relevance |
| 6-37.3 | 13.09.19  PHOTOGRAPH OF MIRA | Relevance |
| 6-37.4 | SCREENSHOT OF METADATA FOR 09.19.13 PHOTOGRAPHS IN GREECE. | Relevance |
| 6-38 | 13.09.23 EMAIL FROM SALLY KINGSTON TO JACOB KINGSTON RE POTENTIAL 3PM IRS MEETING | Hearsay |

| 6-39 | 13.09.23 PARTNERSHIP AGREEMENT BETWEEN KOMAK AND WRE | n/o |
| 6-40 | 13.11.12 EMAIL FROM JACOB KINGSTON TO ISAIAH KINGSTON RE PAYMENT DETAILS FOR SBK HOLDING | n/o |
| 6-41 | 13.12.05 EMAIL FROM LAD TO JACOB KINGSTON RE AIRLINE RESERVATION TO TURKEY | Relevance / Cumulative |
| 6-42 | 14.02.12 EMAIL FROM JACOB KINGSTON TO BARAN KORKMAZ RE CERTIFICATE OF EXISTENCE | n/o |
| 6-43 | 14.03.12 EMAIL FROM UMUT UYGUN TO JACOB KINGSTON RE $10,000,000 TRANSFER TO TURKEY IN ACCOUNT OPENED IN JACOB KINGSTON'S NAME | n/o |
| 6-44.1 | 14.03.16  PHOTOGRAPH OF BUGATTI AND FERRARI | Relevance, Cumulative Unduly Prejudicial |
| 6-44.2 | 14.03.16  PHOTOGRAPH OF JACOB KINGSTON AND LEV DERMEN | Relevance, Cumulative Unduly Prejudicial |
| 6-44.3 | 14.03.17 PHOTO OF JACOB KINGSTON, LEV DERMEN, PLANE AND GOLD FERRARI EN ROUTE LA TO HOUSTON | Relevance, Cumulative Unduly Prejudicial |
| 6-44.4 | 14.03.17  PHOTOGRAPH OF JACOB KINGSTON AND LEV DERMEN JET AND FERRARI ON WAY TO HOUSTON | Relevance, Cumulative Unduly Prejudicial |
| 6-44.5 | 14.04.11  PHOTO OF GOLD CAR | Relevance, Cumulative Unduly Prejudicial |
| 6-45.1 | 14.03.28  EMAIL FROM UMUT UYGUN TO JACOB KINGSTON AND BARAN KORKMAZ ATTACHING SETAPP ASSETS | n/o |
| 6-45.2 | DEEDS ATTACHED TO 03.28.14 EMAIL | n/o |
| 6-46 | 14.06.09 EMAIL FROM JACOB KINGSTON TO WILLIAM ROOZ, ISAIAH KINGSTON, RACHEL KINGSTON AND SHIMON KATZ RE CALL | n/o |
| 6-47 | 14.09.11 EMAIL FROM JACOB KINGSTON TO UMUT UYGUN RE WIRE INSTRUCTIONS FORM FOR INTERNATIONAL INCOMING WIRES | n/o |
| 6-47.1 | 14.09.13 EMAILS BETWEEN JACOB KINGSTON AND UMUT UYGUN RE YOUR INVESTMENT | n/o |
| 6-47.2 | 14.11.14 JACOB KINGSTON EMAIL TO SBK RE TURKEY | n/o |
| 6-48 | 14.10.20 EMAIL FROM DANIEL MCDYRE TO JACOB KINGSTON RE WRE DOCS FOR NOIL LOI TO TURKEY | n/o |
| 6-49 | 13.08.16 JOINT VENTURE AGREEMENT BETWEEN NOIL AND WRE | n/o |
| 6-50 | MANILA FOLDER 2014 8849 FROM SITE 7 BOX 14 LOG 16 | Authenticity, Foundation; Hearsay; Relevance |

| 6-51 | 15.04.29 TEXT MESSAGES BETWEEN JACOB KINGSTON AND ISAIAH KINGSTON | Defendant reserves objections (i.e. hearsay; relevance; cumulative evidence; prejudice) subject to the specific text messages the government intends to use from the document and the basis for their admission. |
| 6-53 | 15.04.29 TEXT MESSAGES BETWEEN JACOB KINGSTON AND BARAN KORKMAZ  (905323332720) | Foundation as to sender/recipient of messages; Defendant reserves objections (i.e. hearsay; relevance; cumulative evidence; prejudice) subject to the specific text messages the government intends to use from the document and the basis for their admission. **[Re 6-53 through 6.53.10]** |
| 6-53.1 | 13.12.29 JOK TEXTS (MONEY) WITH 905323332720_BARAN | |
| 6-53.2 | 14.01.09 JOK TEXTS (SERVUS) WITH 905323332720_BARAN | |
| 6-53.3 | 14.02.10 JOK TEXTS (ASLAN, CAMERA) WITH 905323332720_BARAN | |
| 6-53.4 | 14.03.04  JOK TEXTS (BANK, LEVON) WITH 905323332720_BARAN | |
| 6-53.5 | 14.06.25  JOK TEXTS (NEED $10 MILLION) WITH 905323332720_BARAN | |
| 6-54 | 15.04.29 TEXT MESSAGES BETWEEN JACOB KINGSTON AND BARAN KORKMAZ  (905327883998) (TRANSLATED) | |
| 6-54.1 | 14.09.10 JOK TEXTS (PROBLEM NO MONEY) WITH BARAN | |
| 6-54.3 | 14.09.11 JOK TEXTS (LOT $50 MILLION) WITH BARAN | |
| 6-54.4 | 14.09.18 JOK TEXTS (DONT WORRY) WITH BARAN | |
| 6-54.5 | 14.10.07 JOK TEXTS (SORRY) WITH BARAN | |
| 6-54.6 | 14.11.15 JOK TEXTS (PAY NOW) WITH BARAN | |
| 6-54.7 | 14.12.06 JOK TEXTS (SELLING SETAPP) WITH BARAN | |
| 6-54.8 | 14.12.10 JOK TEXTS ($643M) WITH BARAN | |

| | | |
|---|---|---|
| 6-54.9 | 14.12.18 JOK TEXTS (MUSTAFA, NEED PAID) WITH BARAN | |
| 6-54.10 | 15.04.01 JOK TEXTS (MONEY IN MAY) WITH BARAN | |
| 6-55 | 15.04.29 TEXT MESSAGES BETWEEN JACOB KINGSTON AND BARAN KORKMAZ  (905323332720) (TRANSLATED) | Foundation as to sender/recipient of messages; Defendant reserves objections (i.e. hearsay; relevance; cumulative evidence; prejudice) subject to the specific text messages the government intends to use from the document and the basis for their admission. |
| 6-57 | 17.03.11 TEXT MESSAGES BETWEEN JACOB KINGSTON AND SANTIAGO GARCIA RE (MR L) | Foundation as to sender/recipient of messages; Defendant reserves objections (i.e. hearsay; relevance; cumulative evidence; prejudice) subject to the specific text messages the government intends to use from the document and the basis for their admission. |
| 6-57.1 | SCREENSHOT OF LEVON TEXTS WITH JACOB KINGSTON, SENT TO SANTIAGO GARCIA | Foundation as to sender/recipient of messages; Rule of Completeness |
| 6-58 | 17.03.24 TEXT MESSAGES BETWEEN JACOB KINGSTON AND SANTIAGO GARCIA RE FELIX CISNEROS (FELIX CISNEROS) | Foundation as to sender/recipient of messages. |
| 6-58.2 | 15.02.21  PHOTOGRAPH OF BLACK NARDIN AND CASH FROM TEXT MESSAGES BETWEEN JACOB KINGSTON AND SANTIAGO GARCIA | Foundation as to sender/recipient of messages; relevance. |
| 6-60 | 15.04.29 TEXT MESSAGES BETWEEN JACOB KINGSTON AND JOHN SALDIVAR | Foundation as to sender/recipient of messages. |
| 6-61 | 15.04.29 TEXT MESSAGES BETWEEN JACOB KINGSTON AND ZUBAIR KAZI | Defendant reserves objections (i.e. hearsay; relevance; cumulative evidence; prejudice) subject to the specific text messages the government intends to use from the document and the basis for their admission |

| 6-62 | 15.04.29 TEXT MESSAGES BETWEEN JACOB KINGSTON AND LEVON TERMENDZHYAN | Foundation as to sender/recipient of messages; Defendant reserves objections (i.e. hearsay; relevance; cumulative evidence; prejudice) subject to the specific text messages the government intends to use from the document and the basis for their admission. **[Re 6-62 through 6-62.22.2]** |
|---|---|---|
| 6-62.1 | 15.04.29 TEXT MESSAGES BETWEEN JACOB KINGSTON AND LEVON TERMENDZHYAN (TRANSLATED) | |
| 6-62.2 | 13.12.17 JOK TEXTS (LA TIMES) WITH LEVON | |
| 6-62.2.1 | 93.03.04  LA TIMES ARTICLE - IRS AGENTS ARREST FOUR IN FUEL TAX FRAUD RING | Unduly prejudicial; irrelevant; best evidence rule.  The article itself is not included in the original text message exchange. |
| 6-62.3 | 14.01.14 JOK TEXTS (LASVEGAS,DOGA) WITH LEVON | |
| 6-62.4 | 14.01.25 JOK TEXTS (KUALA LUMPUR) WITH LEVON | |
| 6-62.5 | 14.01.27 JOK TEXTS (UNCLE) WITH LEVON | |
| 6-62.6 | 14.02.19  JOK TEXTS (NARDIN) WITH LEVON | |
| 6-62.7 | 14.03.05  JOK TEXTS (VAT) WITH LEVON | |
| 6-62.7.1 | 14.03.05 $483,000 VAT WIRE ADVICE | |
| 6-62.8 | 14.03.17 JOK TEXTS (UFS, YIDA) WITH LEVON | |
| 6-62.9 | 14.04.02 JOK TEXTS (CARS) WITH LEVON | |
| 6-62.10 | 14.04.18  JOK TEXTS (CAHILL, KAZI) WITH LEVON | |
| 6-62.11 | 14.05.10 JOK TEXTS (UFS, HOUSE)WITH LEVON | |
| 6-62.12 | 14.06.21 JOK TEXTS (WORRY) WITH LEVON | |
| 6-62.13 | 14.07.03 JOK TEXTS (FEDERAL PROSECUTOR CY CASTLE) WITH LEVON | |
| 6-62.14 | 14.08.04 JOK TEXTS (TURKEY) WITH LEVON | |
| 6-62.15 | 14.09.05 JOK TEXTS (100 MORE) WITH LEVON | |
| 6-62.16 | 14.12.10 JOK TEXTS (SETAPP) WITH LEVON | |

| | | |
|---|---|---|
| 6-62.17 | 14.11.05 JOK TEXTS (KAREN VOYTEK) WITH LEVON | |
| 6-62.18 | 15.01.30 JOK TEXTS (THESE DAYS) WITH LEVON | |
| 6-62.19 | 15.01.15 JOK TEXTS (BRAD DENNIS) WITH LEVON | |
| 6-62.20 | 15.04.10 JOK TEXTS (BELIZE) WITH LEVON | |
| 6-62.21 | 15.04.25 JOK TEXTS (SETAPP.BELIZE) WITH LEVON | |
| 6-62.22 | 15.03.04 JPG PIC OF VERSAL WIRE INSTRUCTIONS IN TEXT MESSAGES | |
| 6-62.22.1 | 15.03.04 PDF PIC OF VERSAL WIRE INSTRUCTIONS IN TEXT MESSAGES | |
| 6-62.22.2 | 15.03.04 JOK TEXTS (VERSAL) FROM LEVON | |
| 6-63 | 18.08.23 TEXT MESSAGES BETWEEN JACOB KINGSTON AND LEVON TERMENDZHYAN | Foundation as to sender/recipient of messages |
| 6-64 | 18.08.23 JACOB KINGSTON PHONE WHATSAPP MESSAGES WITH LEVON TERMENDZYAN | Foundation as to sender/recipient of messages |
| 6-64.1 | SUMMARY OF WHATSAPP TEXT MESSAGES BETWEEN JACOB KINGSTON AND LEVON TERMENDZHYAN (WITH EMOJIS) | Foundation as to sender/recipient of messages; |
| 6-65 | 18.08.23 JACOB KINGSTON PHONE WHATSAPP MESSAGES WITH BARAN KORKMAZ (TRANSLATED) | Foundation as to sender/recipient of messages; |
| 6-65.1 | SUMMARY OF WHATSAPP TEXT MESSAGES BETWEEN JACOB KINGSTON AND BARAN KORKMAZ (WITH EMOJIS AND SELECT ATTACHMENTS) | Foundation as to sender/recipient of messages; |
| 6-66 | 15.04.29 JACOB KINGSTON TEXT MESSAGES WITH UMUT UYGUN (TRANSLATED) | Foundation as to sender/recipient of messages; |
| 6-66.1 | 13.12.31 JOK TEXTS (WIRE CONFIRM) WITH UMUT. | Foundation as to sender/recipient of messages; |
| 6-66.2 | 14.03.12 JOK TEXTS (CV) WITH UMUT | Foundation as to sender/recipient of messages; |
| 6-66.3 | RESERVED | N/A |
| 6-66.4 | 14.03.31 JOK TEXTS (CONFERNCE, TRANSFER) WITH UMUT | Foundation as to sender/recipient of messages; |
| 6-66.5 | 14.05.26 JOK TEXTS (LC, WIFE) WITH UMUT | Foundation as to sender/recipient of messages; |
| 6-66.6 | 14.05.27 JOK TEXTS (NEED $10 MILLION) WITH UMUT | Foundation as to sender/recipient of messages; |
| 6-66.7 | 14.06.30 JOK TEXTS (BANK DOCS) WITH UMUT | Foundation as to sender/recipient of messages; |
| 6-66.8 | 14.07.22 JOK TEXTS (BDDK) WITH UMUT | Foundation as to sender/recipient of messages; |

| 6-66.9 | 14.08.31 JOK TEXTS (SWITZ) WITH UMUT | Foundation as to sender/recipient of messages; |
|---|---|---|
| 6-66.10 | 14.09.05  PHOTO OF BANK STATEMENT SENT BY UMUT UYGUN TO JACOB KINGSTON | Foundation as to sender/recipient of messages; |
| 6-66.11 | 14.09.11 JOK TEXTS (MONEY) WITH UMUT | Foundation as to sender/recipient of messages; |
| 6-66.12 | 15.01.15 JOK TEXTS (DENNIS) WITH UMUT | Foundation as to sender/recipient of messages; |
| 6-73 | RACHEL KINGSTON EMAIL TO JACOB KINGSTON RE CASH SHEET SENT TO ISAIAH KINGSTON WITH ATTACHMENT (METADATA) | Hearsay |
| 6-74 | 15.06.01 JACOB KINGSTON EMAIL TO ISANNE S.A.R.L. BANK IN LUXEMBOURG RE SBK HOLDINGS INVESTMENTS IN HOTEL AND BIOPHARMA COMPANY | n/o |
| 6-76 | 15.10.01 EMAIL FROM ISAIAH KINGSTON TO JACOB KINGSTON RE MONEY SENT WITH ATTACHED SPREADSHEET | n/o |
| 6-79 | 15.10.13 EMAIL FROM NOILENERGYGROUPINC@YAHOO.COM TO RACHEL KINGSTON AND ZARA ABELYAN RE INVOICES FOR VISCON FUEL ADDITIVE 10-15 | Hearsay |
| 6-80 | 16.01.13 ADDITIONAL PROTOCOL TO THE PARTNERSHIP AGREEMENT BETWEEN KOMAK AND WRE | Authenticity, Foundation, Hearsay, Relevance, Rule of Completeness. |
| 6-81 | 18.04.15 GUARANTY OF PURCHASE ORDER, SIGNED BY JACOB KINGSTON | n/o |
| 6-82 | 18.04.15 SETTLEMENT AGREEMENT AND MUTUAL RELEASE BETWEEN VISCON AND THE WRE PARTIES | n/o |
| 6-83 | 14.01.21 ATTACHMENT TO MCDYRE EMAIL RATIO AND BLENDING PROCESS FOR USING VISCON | n/o |
| 6-84 | 2015  ISANNE S.A.R.L. GARANTI BANK STATEMENTS | Foundation; Rule of Completeness |
| 6-85 | 14.08.19 DECLARATION OF JACOB KINGSTON | n/o |
| 6-86 | 14.08.19 DECLARATION OF LEVON TERMENDZHYAN | n/o |
| 6-87 | 18.05.16 DECLARATION OF LEVON TERMENDZHYAN | n/o |
| 6-88 | PHOTO OF DERYL LEON AND JACOB KINGSTON AND JET | Relevance, unduly prejudicial |
| 6-89 | 16.09.09 TURKEY PRESS RELEASE ISPAT-SBK-HOLDING | Hearsay, relevance, unduly prejudicial |

| 6-90 | PHOTOS OF HUNGTINGTON BEACH HOUSE FROM ZILLOW | Relevance, hearsay |
|---|---|---|
| 6-94 | 14.01.01 JACOB KINGSTON GARANTI BANK STATEMENT (TRANSLATED) 01.01.2014 - 12.31.2014 | n/o |
| 6-94.1 | 14.01.01 JACOB KINGSTON GARANTI BANK STATEMENT 01.01.2014 - 12.31.2014 | n/o |
| 6-95 | 14.01.13  CERTIFICATES OF SHARES - LEVON TERMENDZHYAN AND JACOB KINGSTON | n/o |
| 6-96 | 14.09.10  CERTIFICATES OF SHARES - LEVON TERMENDZHYAN 100% | n/o |
| 6-99 | 19.08.14  ARTICLE RE QUEEN ANNE (TRANSLATED) | Relevance, Unduly Prejudicial |
| 6-100 | SUMMARY OF STAMPS AND VISAS IN JACOB KINGSTON'S PASSPORT | n/o |
| 6-100.1 | DRAFT SUMMARY OF JACOB KINGSTONS PASSPORT AND AMEX TRAVEL RECORDS | n/o |
| 6-100.2 | DRAFT SUMMARY OF LEVON TERMENDZHYAN AND JACOB KINGSTON TRAVEL TO BELIZE AND TURKEY | n/o |
| 6-100.3 | DRAFT SUMMARY OF JACOB KINGSTON'S TRAVEL RELATED TO LEVON TERMENDZHYAN | Hearsay |
| 6-100.4 | DRAFT SUMMARY OF AMEX RECORDS RELATING TO LEVON TERMENDZHYAN | Hearsay, Foundation |
| 6-101 | 17.10.17 DECLARATION OF LEVON TERMENDZHYAIN IN SUPPORT OF OPPOSITION TO MOTION TO COMPEL DEPOSITION | Irrelevant; prejudicial. |
| 6-102 | 14.01.13  MINUTES OF THE ORGANIZATIONAL MEETINGS OF DIRECTORS OF SBK HOLDINGS | Hearsay |
| 6-103 | 14.05.28  POWER OF ATTORNEY – SBK HOLDINGS USA - NOTARIZED WITH APOSTILE | n/o |
| 6-104 | 14.01.23  STATEMENT OF INFORMATION – SBK HOLDINGS, INC. – FILED | n/o |
| 6-105 | 14.09.11  STATEMENT OF INFORMATION – SBK HOLDINGS USA INC. - CONFORMED | n/o |
| 6-106 | 14.06.10 EMAIL FROM JACOB KINGSTON TO ISAIAH KINGSTON AND SCOTT SCHWENDIMAN RE CASH FLOW | n/o |
| 6-120 | 17.05.17 PHOTOGRAPH OF ERDOGAN SHAKING HANDS WITH JACOB KINGSTON | Reserve objection. |
| 6-121 | 17.09.20  PHOTOGRAPH OF BARAN KORKMAZ AND ERDOGAN AT EWI | Reserve objection. |
| 6-122 | 17.09.21  PHOTOGRAPH OF ERDOGAN AT EWI RECEIVING AWARD | Reserve objection. |

| 6-123 | 17.09.21  PHOTOGRAPH OF ERDOGAN AT EWI | Reserve objection. |
|---|---|---|
| 6-124 | 17.09.21  PHOTOGRAPH OF BARAN KORKMAZ AT TABLE AT EWI CLOSE TO ERDOGAN | Reserve objection. |
| 6-125 | 17.09.26  PHOTOGRAPH OF BARAN KORKMAZ, JACOB KINGSTON, CAGLAR SENDIL, AND ERDOGAN | Reserve objection. |
| 6-130 | 18.04.26  PHOTOGRAPH OF RIVERVIEW OF BOSPHORUS AND BRIDGE | Irrelevant |
| 6-131 | 18.04.28  PHOTOGRAPH OF BOAT ON THE BOSPHORUS | Irrelevant |
| 6-133 | 18.05.08  PHOTOGRAPH OF LAMBORGHINI AND FERRARI | Irrelevant, cumulative, unduly prejudicial |
| 6-135 | 18.06.30 PHOTOGRAPH OF JACOB KINGSTON AT WEDDING OF ANNE TERMENDZHYAN | Irrelevant, Unduly Prejudicial |
| 6-136 | 13.10.11  VIDEO OF BUGATTI AND LAMBORGHINI STREET RACING | Irrelevant, cumulative, unduly prejudicial |
| 6-137 | 13.10.11  VIDEO OF BUGATTI AND LAMBORGHINI STREET RACING | Irrelevant, cumulative, unduly prejudicial |
| 6-139 | 18.08.06  PHOTOGRAPH OF WIRE CONFIRM OF $100K TO STONE | n/o |
| 6-140 | 18.08.15  PHOTOGRAPH OF WIRE CONFIRM OF $1.2M TO BLANE | n/o |
| 6-141 | 18.08.09  PHOTOGRAPH OF BLANE WIRE INSTRUCTIONS | n/o |
| 6-150 | 18.05.26  PHOTOGRAPH OF THE CHROME LAMBO | Irrelevant, cumulative, unduly prejudicial |
| 6-160 | PHOTOGRAPH OF QUEEN ANNE | Irrelevant, unduly prejudicial |
| 6-161 | PHOTOGRAPH OF QUEEN ANNE (NAME) | Irrelevant, unduly prejudicial |
| 6-162 | PHOTOGRAPH OF QUEEN ANNE (AT NIGHT) | Irrelevant, unduly prejudicial |
| 6-163 | PHOTOGRAPH OF QUEEN ANNE (INTERIOR) | Irrelevant, unduly prejudicial |
| 6-164 | PHOTOGRAPH OF QUEEN ANNE (DECK) | Irrelevant, unduly prejudicial |
| 6-165 | PHOTOGRAPH OF QUEEN ANNE (INTERIOR) | Irrelevant, unduly prejudicial |
| 6-166 | PHOTOGRAPH OF QUEEN ANNE (DECK) | Irrelevant, unduly prejudicial |
| 6-167 | PHOTOGRAPH OF QUEEN ANNE (INTERIOR) | Irrelevant, unduly prejudicial |
| 6-168 | 14.08.11 PIC OF JACOB KINGSTON AND LEV DERMEN AT SBK TURKEY | Irrelevant, unduly prejudicial |
| 6-169 | 14.01.18  VIDEO TOUR OF UFS TURKEY OFFICES | Irrelevant, unduly prejudicial |

| 6-169.1 | REPORT OF DATE OF VIDEO OF TOUR FROM JACOB KINGSTON PHONE | Irrelevant, unduly prejudicial |
| 6-169.2 | SIDE BY SIDE TRANSCRIPT OF UFS TURKEY OFFICES [3 PAGES] | |
| 6-170 | 18.07.18  VIDEO OF MEETING AT US EMBASSY BUDAPEST | Irrelevant |
| 6-171 | 18.08.14  VIDEO OF JACOB KINGSTON UNDER INFLUENCE | Irrelevant |
| 6-171.1 | REPORT OF DATE OF VIDEO FROM JACOB KINGSTON PHONE | Irrelevant |
| 6-173 | 14.01.03  PHOTOGRAPH OF LEV DERMAN,  JACOB KINGSTON AND SALLY KINGSTON IN LAS VEGAS | Irrelevant, unduly prejudicial |
| 6-173.1 | 14.01.03 PHOTOGRAPH OF LEV DERMEN AND JACOB KINGSTON | Irrelevant, unduly prejudicial |
| 6-174 | 14.01.07  PHOTOGRAPH OF IRS LETTER APPROVING UFS | Hearsay |
| 6-175 | 14.01.13 PHOTOGRAPH OF JACOB KINGSTON AND LEV DERMEN ON BOAT IN LOS ANGELES | Irrelevant, unduly prejudicial |
| 6-176 | 14.01.14  PHOTOGRAPH OF WIRE CONFIRMATION TO DOGA DOGAN | Authenticity, Foundation, Completeness |
| 6-177 | 14.02.19  PHOTOGRAPH OF NARDIN WATCH FOR $137,000 | Irrelevant, unduly prejudicial |
| 6-178 | 14.02.26  PHOTOGRAPH OF JACOB KINGSTON AND BARAN KORKMAZ | n/o |
| 6-179 | 14.03.08  PHOTOGRAPH OF LEV DERMEN AND MURAT BILICAN AT OFFICE | Irrelevant, unduly prejudicial |
| 6-180 | 14.03.16  VIDEO OF LEV DERMEN AND THE BUGATTI | Irrelevant, unduly prejudicial |
| 6-181 | 14.04.23  VIDEO OF JACOB KINGSTON IN HOTEL ROOM | Irrelevant |
| 6-182 | PHOTOGRAPH OF POSSIBLE HOUSE FOR GEORGE TERMENDZHYAN | Irrelevant, unduly prejudicial |
| 6-183 | 14.04.11  PHOTOGRAPH OF JACOB KINGSTON HOME AND CARS | n/o |
| 6-185 | 14.11.07 EMAIL FROM JACOB KINGSTON TO UMUT UYGUN RE FORBES TURKEY | Hearsay; irrelevant, unduly prejudicial |
| 6-186 | 14.04.28  PHOTOGRAPH OF JUSTIN DIVIS AND PHIL CAHILL | Irrelevant |
| 6-187 | RESERVED | n/o |
| 6-188 | 14.03.17  PHOTOGRAPH OF YIDA WIRE INSTRUCTIONS | n/o |
| 6-189 | CHRISTMAS PHOTOGRAPH OF LEV DERMEN AND CHILDREN | Irrelevant |

| 6-190 | 15.01.07 PHOTOGRAPH OF GJ SUBPOENA FOR HIGHER GROUND | n/o |
|-------|------------------------------------------------------|-----|
| 6-191 | 15.04.18  PHOTOGRAPH OF SBK PLANE | Irrelevant, Unduly Prejudicial |
| 6-192 | 14.01.17  PHOTOGRAPH OF UFS TURKEY SIGN | n/o |
| 6-193 | 14.01.21  PHOTOGRAPH OF JACOB KINGSTON SETAPP BUSINESS CARD | n/o |
| 6-194 | 15.04.27 PHOTOGRAPH OF ISANNE WIRE INSTRUCTIONS | n/o |
| 6-195 | 15.04.03  PHOTOGRAPH OF WRE DEBT SUMMARY 03.20.15 | n/o |
| 6-196 | 15.05.23  PHOTOGRAPH OF KINGSTON FAMILY AND LEV DERMEN ON BOAT IN TURKEY | Irrelevant, Unduly Prejudicial |
| 6-197 | PHOTOGRAPH OF LEV DERMEN, JACOB KINGSTON, SALLY KINGSTON, AND CRAB | Irrelevant, Unduly Prejudicial |
| 6-198 | 15.04.26  PHOTOGRAPH OF SETAPP WIRE INSTRUCTIONS ON PHONE | n/o |
| 6-199 | 15.04.27  PHOTOGRAPH OF $15M WIRE TO SETAPP | n/o |
| 6-200 | WAYBACK MACHINE SCREENSHOT OF SBK TURKEY WEBSITE | Authenticity, Foundation |
| 6-201 | 15.03.27  PHOTOGRAPH OF 15.03.27 UFS LETTER RE EPA SETTLEMENT | n/o |
| 6-202 | 15.03.16  PHOTOGRAPH OF TWO IRS CHECKS | n/o |
| 6-203 | 14.04.18  PHOTOGRAPH OF JACOB KINGSTON AND BARAN KORKMAZ AT WRE TURKEY SETAPP | n/o |
| 6-204 | 14.04.18  PHOTOGRAPH OF APARTMENT | n/o |
| 6-205 | 14.06.28  PHOTOGRAPH OF WRE GJ SUBPOENA | n/o |
| 6-206 | RESERVED | n/o |
| 6-207 | 15.04.26  PHOTOGRAPH OF FLIP PHONE WITH KOMAK WIRE INFO | Foundation, Completeness |
| 6-208 | 14.01.04  PHOTOGRAPH OF LEV DERMEN TAKING PHOTOGRAPH OF WRENOIL CIGAR BOX | Irrelevant, Unduly Prejudicial |
| 6-209 | 14.01.04  PHOTOGRAPH OF WRENOIL CIGAR BOX | Irrelevant, Unduly Prejudicial |
| 6-210 | SBK HOLDINGS MISSION AND VALUES STATEMENT | Irrelevant |
| 6-220 | 18.03.01 POWER OF ATTORNEY BY JACOB KINGSTON | n/o |
| 6-221 | 16.04.12 AUDIT RECONCILIATION LETTER TO JOK | n/o |
| 6-222 | 15.06.16 MEGA VARLEK BOARD OF DIRECTORS MEETING RESOLUTION ATTACHING CONFIDENIALITY AGREEMENT | n/o |

| 6-223 | 2015 INTEREST BEARING INTRAGROUP LOAN AGREEMENT BETWEEN SBK HOLDING AND WRE | n/o |
|---|---|---|
| 6-224 | 13.05.26 TRAVELOCITY FLIGHT CONFIRMATION FOR JOK, DERYL AND SALLY  MIAMI-CARACAS | n/o |
| 6-225 | 16.01.13 ADDITIONAL PROTOCAL KOMAK AGREEMENT KORKMAZ PRODUCTION 4 | Foundation; Hearsay; Rule of Complete;  Insufficient evidence |
| 6-226 | VISCON INT'L – WASHAKIE AGREEMENT | n/o |
| 6-227 | 16.08.15 LOAN AGREEMENT WRE AND SBK KORKMAZ PRODUCTION 4 [PAGES 13 TO 19] | n/o |
| 6-228 | RESERVED | N/A |
| 6-229 | RESERVED | N/A |
| 6-230 | RECORDS FROM TURKEY | Authenticity, Foundation; Hearsay |
| 7-1 | TEXT MESSAGES BETWEEN JACOB KINGSTON AND ISAIAH KINGSTON | n/o |
| 7-1.1 | PHOTO OF UFS TURKEY SIGN | n/o |
| 7-1.2 | PHOTO OF SETAPP BUSINESS CARD | n/o |
| 7-1.3 | PHOTO OF GOLD FERRARI | Irrelevant, Cumulative, Unduly Prejudicial |
| 7-1.4 | PHOTO SETAP SWIFT CODE | n/o |
| 7-1.5 | PICTURE OF ISANNE SARL SWIFT CODE | n/o |
| 7-1.6 | PHOTO OF DEBT SUMMARY SCHEDULE | n/o |
| 7-1.7 | PHOTO OF WIRE REQUEST TO SETAP | n/o |
| 7-1.8 | VERSAL WIRE INSTRUCTIONS | n/o |
| 7-1.9 | YIDA INTERNATIONAL WIRE INSTRUCTION | n/o |
| 7-1.10 | PHOTO OF WIRE TRANSFER TO SBK | n/o |
| 7-1.11 | SUBPOENA TO HIGHER GROUND | n/o |
| 7-2 | WHATSAPP MESSAGES BETWEEN JACOB KINGSTON AND ISAIAH KINGSTON | Defendant reserves his right to make objections based on the specific text messages the government intends to admit and the basis for admission. |
| 7-2.1 | PHOTOGRAPH OF WIRING INSTRUCTIONS TO STONE ISI YALITIM SANAYI VE TICARET | n/o |
| 7-2.2 | PHOTOGRAPH OF WIRE CONFIRMATION TO STONE ISI YALITIM SANAYI VE TICARET | n/o |

| 7-2.3 | PHOTOGRAPH OF WIRE CONFIRMATION TO STONE ISI YALITIM SANAYI VE TICARET | n/o |
|---|---|---|
| 7-2.4 | SCREENSHOT OF ADVERTISEMENT FOR SALE OF LAMBORGHINI AND FERRARI | Irrelevant, cumulative |
| 7-2.5 | PHOTOGRAPH OF WIRE CONFIRMATION TO STONE ISI YALITIM SANAYI VE TICARET | n/o |
| 7-2.6 | PHOTOGRAPH OF WIRE CONFIRMATION TO STONE ISI YALITIM SANAYI VE TICARET | n/o |
| 7-2.7 | PHOTOGRAPH OF WIRE INSTRUCTIONS TO BLANE TEKNOLOJI | n/o |
| 7-2.8 | PHOTOGRAPH OF WIRE CONFIRMATION TO BLANE TEKNOLOJI | n/o |
| 7-2.9 | PHOTOGRAPH OF WIRE CONFIRMATION TO BLANE TEKNOLOJI | n/o |
| 7-2.10 | PHOTOGRAPH OF WIRE CONFIRMATION TO BLANE TEKNOLOJI | n/o |
|  |  |  |
| 7-3 | 13.03.08 CHATS BETWEEN ISAIAH KINGSTON AND JACOB KINGSTON | Defendant reserves its right to make objections based on the specific text messages the government intends to admit and the basis for admission. |
| 7-7 | 13.07.17 CHATS BETWEEN ISAIAH KINGSTON AND TONY CHAPA | Foundation as to the sender/recipient of the messages. |
| 7-8 | TRUE UP SPREADSHEET FROM SITE 5 BOX 46 LOG 110 | Authenticity and foundation as to the data contained within the spreadsheet as well as the handwritten "Termendzhyan" on page two of the document; FRE 403, relevance, causes confusion to the jury. |
| 7-10 | 12.10.24 EMAIL FROM PHIL CAHILL TO ISAIAH KINGSTON RE BIO FUEL CONTRACTS, WITH B99 CONTRACT | Hearsay |
| 7-11 | 13.01.05 EMAIL FROM JACOB KINGSTON TO PHIL CAHILL, RACHEL KINGSTON AND ISAIAH KINGSTSON RE MORRISSEY BIO | n/o |
| 7-12 | 13.02.13 EMAIL FROM JACOB KINGSTON TO PHILIP CAHILL ET AL. RE NEW COMPANY - BIO CONTRACTS | n/o |
| 7-13 | 13.03.28 EMAIL FROM JUSTIN DIVIS TO ISAIAH KINGSTON RE ALTERING INVOICE | Hearsay |

| 7-14 | 13.03.28 EMAIL FROM JUSTIN DIVIS TO ISAIAH KINGSTON ATTACHING ALTERED INVOICE | Hearsay |
|------|------|------|
| 7-20 | 12.09.20 EMAIL FROM RACHEL KINGSTON TO ISAIAH KINGSTON RE ATTACHED 9-20-12 SALES SUMMARY | Hearsay |
| 7-21 | 12.09.25 EMAIL FROM JACOB KINGSTON TO ISAIAH KINGSTON AND AMY PETERSON RE INV #S 2537 AND 2538 | n/o |
| 7-22 | 13.11.12 EMAIL FROM JACOB KINGSTON TO ISAIAH KINGSTON RE PAYMENT DETAILS FOR SBK HOLDING | n/o |
| 7-23 | 15.05.25 EMAIL FROM RACHEL KINGSTON TO ISAIAH KINGSTON RE CASH SUMMARIES | Hearsay |
| 7-24 | 15.05.25 RACHEL KINGSTON EMAIL TO ISAIAH KINGSTON RE CASH SUMMARIES WITH ATTACHED SPREADSHEET (METADATA) | Hearsay |
| 7-25 | 15.10.01 EMAIL FROM ISAIAH KINGSTON TO JACOB KINGSTON RE MONEY SENT WITH ATTACHED SPREADSHEET | n/o |
| 7-26 | 15.11.18 EMAIL FROM AMEX TO ISAIAH KINGSTON RE UPDATING CARD TO INCLUDE LEVON TERMENDZHYAN | Hearsay |
| 7-27 | 14.03.12 EMAIL FROM JACOB KINGSTON TO ISAIAH KINGSTON RE BANK AND ASSET MGMT CO. | n/o |
| 7-28 | 14.09.11 EMAIL FROM JACOB KINGSTON TO BARAN KORKMAZ AND UMUT UYGUN RE WIRE INSTRUCTIONS | n/o |
| 7-29 | 14.03.23 EMAIL FROM JACOB KINGSTON TO ISAIAH KINGSTON RE PAYMENT SETUP | n/o |
| 7-30 | 15.12.09 $200,000 WELLS FARGO WITHDRAWAL SLIP SIGNED BY ISAIAH KINGSTON | n/o |
| 8-1 | FLOW OF FUNDS – PURCHASE OF 2072 EAST CREEK ROAD | Argumentative; Improper 1006 summary; Prejudicial hearsay |
| 8-2 | 13.08.02 $675,034 WIRE FROM WRE TO MERIDIAN TITLE | n/o |
| 8-3 | MERIDIAN TITLE RECORDS | n/o |
| 8-4 | 13.08.05 $3,160,000 WIRE FROM NOIL TO MERIDIAN TITLE | n/o |
| 8-5 | 13.08.05 $3,160,000 WIRE TRANSFER CONFIRMATION FROM NOIL TO MERIDIAN TITLE | n/o |
| 8-6 | 13.07.29 PURCHASE CONTRACT FOR 2072 E. CREEK ROAD, SANDY U | n/o |
| 8-7 | 13.07.30 SPECIFIC FILE NOTES FROM JEFF SEAMAN OF MERIDIAN TITLE | n/o |

| 8-8 | 13.08.06 FINAL CLOSING PACKAGE - SETTLEMENT STATEMENT | n/o |
|---|---|---|
| 8-9 | VIDEO OF 2072 CREEK ROAD | Irrelevant |
| 9-1 | 14.03.05 WIRE TRANSFER REQUEST RE $483,000 TO TURKEY | n/o |
| 9-2 | 14.03.05 $483,000 WIRE FROM WRE TO GARANTI BANK, TURKEY | n/o |
| 9-3 | FLOW OF FUNDS $483,000 WIRE TRANSFER TO TURKEY | Argumentative; Improper 1006 summary; Prejudicial hearsay |
| 10-1 | FLOW OF FUNDS -- PURCHASE OF HUNTINGTON BEACH RESIDENCE | Argumentative; Improper 1006 summary; Prejudicial hearsay |
| 10-2 | 15.03.09 OPERATING AGREEMENT OF GILBERT ISLAND PROPERTY LLC (FOR TITLE 365) | n/o |
| 10-3 | 15.03.16 GRANT DEED TO GILBERT ISLAND PROPERTY LLC (TITLE 365) | n/o |
| 10-4 | 15.03.20 $8,550,000 WIRE TRANSFER FROM WRE TO SBK HOLDINGS USA | n/o |
| 10-5 | 15.03.26 $3,520,085 WIRE TRANSFER FROM SBK HOLDINGS USA TO TITLE 365 COMPANY | n/o |
| 10-6 | 15.03.27 DEED OF TRUST BETWEEN GILBERT ISLAND PROPERTY, FIRST AMERICAN TITLE, AND SBK (TITLE 365) | n/o |
| 10-7 | 15.03.30 TITLE 365 CAPITAL DISBURSEMENT CAPITAL SUMMARY | n/o |
| 10-8 | 18.06.19 TRANSCRIPT OF DEPOSITION OF LEVON TERMENDZHYAN | Reserve objection. |
| 10-9 | VIDEO DEPOSITION OF LEVON TERMENDZHYAN - VIDEO 1 OF 4 | Reserve objection. |
| 10-10 | VIDEO DEPOSITION OF LEVON TERMENDZHYAN - VIDEO 1 OF 4 | Reserve objection. |
| 10-11 | VIDEO DEPOSITION OF LEVON TERMENDZHYAN - VIDEO 1 OF 4 | Reserve objection. |
| 10-12 | VIDEO DEPOSITION OF LEVON TERMENDZHYAN - VIDEO 1 OF 4 | Reserve objection. |
| 10-13 | 12.08 DEPOSITION OF LEVON TERMENDZHYAN | Reserve objection. |
| 10-14 | 12-08-17 VIDEO OF DEPOSITION OF LEVON TERMENDZHYAN | Reserve objection. |
| 10-15 | CAPTURE OF BEHANCE.NET RESUME OF LEVON TERMENDZHYAN | Authenticity, Foundation, Relevance, Unduly Prejudicial; Hearsay |

| 10-16 | CAPTURE OF LEVON-TERMENDZHYAN.COM RESUME | Authenticity, Foundation, Relevance, Unduly Prejudicial; Hearsay |
|---|---|---|
| 10-17 | CAPTURE OF LEVONTERMENDZHYAN.COM RESUME | Authenticity, Foundation, Relevance, Unduly Prejudicial; Hearsay |
| 10-18 | CAPTURE OF LEVONTERMENDZHYAN.MYSTRIKINGLY.COM RESUME | Authenticity, Foundation, Relevance, Unduly Prejudicial; Hearsay |
| 10-19 | CAPTURE OF VIZUALIZE.ME RESUME OF LEVON TERMENDZHYAN | Authenticity, Foundation, Relevance, Unduly Prejudicial; Hearsay |
| 10-20 | CAPTURE OF WISEINTRO.CO RESUME OF LEVON TERMENDZHYAN | Authenticity, Foundation, Relevance, Unduly Prejudicial; Hearsay |
| 10-21 | CAPTURE OF CAKERESUME.COM OF LEVON TERMENDZHYAN | Authenticity, Foundation, Relevance, Unduly Prejudicial; Hearsay |
| 10-22 | CAPTURE OF FLICKR.COM RESUME OF LEVON TERMENDZHYAN | Authenticity, Foundation, Relevance, Unduly Prejudicial; Hearsay |
| 10-23 | LEVONTERMENDZHYAN.COM WHOIS, DNS, AND DOMAIN INFO | Authenticity, Foundation, Relevance, Unduly Prejudicial; Hearsay |
| 11-1 | 13.05.21 BIODIESEL SALES CONTRACT BETWEEN LIFETREE TRADING AND WRE | n/o |
| 11-2 | 13.10.02 ADDENDUM #1 TO CONTRACT BETWEEN LIFETREE TRADING AND WRE | n/o |
| 11-3 | 14.01.01 JACOB KINGSTON GARANTI BANK STATEMENT 01.01.2014 - 12.31.2014 (TRANSLATED) | n/o |
| 11-4 | JACOB KINGSTON GARANTI BANK STATEMENT 01.01.2014 - 12.31.2014 (TURKISH) | n/o |
| 11-5 | 14.04.07 EMAIL FROM WILLIAM ROOZ TO ISAIAH KINGSTON, JACOB KINGSTON, RACHEL KINGSTON AND SHIMON KATZ RE CONTRACT SME | Hearsay |
| 11-6 | 14.05.06 EMAIL FROM SHIMON KATZ TO JACOB KINGSTON, ISAIAH KINGSTON AND RACHEL KINGSTON RE WRE-LIFETREE CONTRACT | Hearsay |
| 11-7 | 14.06.07 EMAIL FROM WILLIAM ROOZ TO JACOB KINGSTON, ISAIAH KINGSTON, RACHEL KINGSTON AND SHIMON KATZ RE CONFERENCE CALL RE BANKING | Hearsay |

| 11-8 | 14.06.09 EMAIL FROM WILLIAM ROOZ TO JACOB KINGSTON, ISAIAH KINGSTON, RACHEL KINGSTON AND SHIMON KATZ RE CALL | Hearsay |
|---|---|---|
| 11-9 | JACOB KINGSTON SBK BUSINESS CARD | n/o |
| 11-10 | THE LION - FIRST AMERICAN LEVON BUSINESS CARD | Irrelevant |
| 11-11 | 15.03.09 WRE STIPULATION OF SETTLEMENT AND ORDER | n/o |
| 12-1 | SUMMARY OF WRE'S CLAIMS PER 2010 AND 2011 AUDIT | n/o |
| 12-2 | SUMMARY OF FEEDSTOCK PER 2010 AND 2011 AUDIT | n/o |
| 12-3 | WRE DOCUMENTS PROVIDED PER 2010 AND 2011 AUDIT | n/o |
| 13-1 | SUMMARY OF 2013 AUDIT | n/o |
| 13-2 | WRE CORPORATE STRUCTURE | Hearsay |
| 13-3 | NOIL RECORDS PROVIDED BY WRE TO IRS AUDITOR | n/o |
| 13-4 | SUMMARY OF 2012 RECORDS PRODUCED TO IRS | n/o |
| 14-1 | 12.02.14 BIOFUELS PURCHASE AGREEMENT BETWEEN PINNACLE BIOFUELS AND UFS | n/o |
| 14-2 | 12.02.14 BIOFUELS PURCHASE AGREEMENT BETWEEN PINNACLE BIOFUELS AND UFS | n/o |
| 14-3 | 13.03.18 INVOICE 1302202 FROM WRE TO SCM, WITH ATTACHMENTS | n/o |
| 14-4 | 13.03.19 INVOICE 1302201 FROM SCM TO HK PETROLEUM LTD | n/o |
| 14-5 | 13.03.19 INVOICE 1302202 FROM SCM TO HK PETROLEUM LTD | n/o |
| 14-6 | 13.03.19 INVOICE 1302203 FROM WRE TO SCM | n/o |
| 14-7 | 13.03.21 WRE INVOICE TO SCM FOR B99 HO 13022204 PRODUCED TO GRAND JURY | n/o |
| 14-8 | 13.03.21 INVOICE 1302203 FROM SCM TO HK PETROLEUM LTD | n/o |
| 14-9 | 13.03.22 SCM INVOICE TO HK FOR CUTTER 1302204 | n/o |
| 14-10 | 13.03.22 SCM INVOICE TO HK FOR CUTTER 1302205 | n/o |
| 14-11 | 13.03.22 INVOICE 1302205 FROM SCM TO HK PETROLEUM LTD | n/o |
| 14-12 | 13.03.25 WRE INVOICE TO SCM FOR B99 HO 1302207 | n/o |
| 14-13 | 13.03.25 SCM INVOICE TO HK FOR CUTTER 1302206 | n/o |

| 14-14 | 13.03.25 SCM INVOICE TO HK FOR CUTTER 1302207 | n/o |
|---|---|---|
| 14-15 | 13.03.25 INVOICE 1302206 FROM SCM TO HK PETROLEUM LTD | n/o |
| 14-16 | 13.03.26 SCM INVOICE TO HK FOR CUTTER 1302208 | n/o |
| 14-17 | 13.03.27 SCM INVOICE TO HK 1302209 PRODUCED TO GRAND JURY | n/o |
| 14-18 | 13.03.28 WRE INVOICE TO SCM FOR B99 1302208 PRODUCED TO GRAND JURY | n/o |
| 14-19 | 13.03.28 SCM INVOICE TO HK FOR CUTTER 1302210 PRODUCED TO GRAND JURY | n/o |
| 14-20 | 13.03.29 SCM INVOICE TO HK FOR CUTTER 1302211 PRODUCED TO GRAND JURY | n/o |
| 14-21 | 13.04.01 SCM INVOICE TO HK FOR CUTTER 1302212 | n/o |
| 14-22 | 13.12.09 ECOENGINEERS CERTIFICATION FOR 6 MILLION GALLON CAPACITY | n/o |
| 14-23 | 14.01.14 HANDWRITTEN OUTLINE OF THE PLAN | Hearsay |
| 15-1 | TRUCKS ACROSS PANAMA (DEMONSTRATIVE) | Foundation; reserve objection as to relevance and hearsay. |
| 15-2 | INDIA (DEMONSTRATIVE) | Foundation; reserve objection as to relevance and hearsay |
| 15-3 | WESTWAY AND STOLTHAVEN (DEMONSTRATIVE) | Foundation; reserve objection as to relevance and hearsay. |
| 15-4 | SUMMARY OF SCM CATAN CYCLING | (Demonstrative); Foundation; reserve objection as to relevance and hearsay. |
| 15-5 | SUMMARY OF ASSIGNED RINS GENERATED AT WRES PLYMOUTH PLANT SOLD TO NOIL DURING 2012 | Foundation |
| 15-6 | SUMMARY OF PERSONAL TAX RETURNS FILED BY LEVON TERMENDZHYAN 2011-2015 | Irrelevant; Prejudicial |
| 15-7 | SUMMARY OF TANK 6 | n/o |
| 15-8 | SUMMARY OF VISCON PROJECT INVOICES | n/o |
| 15-9 | SUMMARY OF VISCON PROJECT PURCHASE ORDERS | n/o |
| 15-10 | EXAMPLE OF UFS SALES TO NOIL (MAY 2012) | Foundation |
| 15-11 | LAS PALMAS SUMMARY | Relevance |
| 15-12 | MAY 2012 NOIL SUMMARY | Argumentative |
| 15-13 | SUMMARY OF PAYMENTS TO SOVAGE | n/o |

| | | |
|---|---|---|
| 15-14 | WAYBACK MACHINE SCREENSHOTS OF SBK HOLDING, TURKEY 2014 THROUGH 2019 | Authenticity, Foundation |
| 15-15 | [PLACEHOLDER]: FINANCIAL TRANSACTIONS INVOLVING DERMEN, WASHAKIE AND TURKEY | |
| 15-16 | [PLACEHOLDER]: TIMELINE | |
| 16-1 | 14.03.11 EMAIL FROM JORDAN LOUIE TO UMUT UYGUN CC BARAN KORKMAZ RE UFS LETTER OF REFERENCE ATTACHING NOIL LETTER OF REFERENCE | n/o |
| 16-2 | 14.03.11 EMAIL FROM JORDAN LOUIE TO UMUT UYGUN, RACHEL KINGSTON RE UFS REFERENCE LETTER | n/o |
| 16-3 | 14.03.12 EMAIL FROM JORDAN LOUIE TO FARIBA CC JACOB KINGSTON RE: REFERENCE LETTER FROM SBK HOLDINGS | n/o |
| 16-4 | 14.05.14 EMAIL FROM JORDAN LOUIE TO UMUT UYGUN RE OPEN LETTER OF CREDIT FOR LIFETREE TRADING WITH CONTRACT | n/o |
| 16-5 | 14.09.04 EMAIL FROM JORDAN LOUIE TO SALLY KINGSTON RE AUTHORIZATION FOR REGISTRATION OF AUDI | n/o |
| 17-1 | 13.09.06 EMAIL FROM PARKER SMITH TO LIONTANKLINES@YAHOO.COM (ANNA) RE TEAM MEETING REQUEST | Foundation; Hearsay |
| 17-2 | 13.09.23 EMAIL FROM JENS JACOBSEN TO JACOB KINGSTON, ISAIAH KINGSTON, RACHEL KI NGST ON, AND PARKER SMITH RE UFS-FOB HAILFAX 2500 MT | Hearsay |
| 17-3 | 13.10.22 EMAIL FROM PARKER SMITH TO ELIJAH KINGSTON RE RAIL CAR SUMMARY | n/o |
| 17-4 | 14.01.07 EMAIL FROM PARKER SMITH TO LEVON RE WRE-NOIL, WITH ATTACHMENT | Foundation; Hearsay |
| 17-5 | 14.01.17 EMAIL FROM PARKER SMITH TO JACOB KINGSTON AND RACHEL KINGSTON RE REQUESTED RAILCAR UPDATE | n/o |
| 17-6 | 14.01.31 EMAIL FROM PARKER SMITH TO GEORGE TERMENZHYAN AND ANNA RE WRE-NOIL ENERGY GAMEPLAN | Foundation; Hearsay |
| 17-7 | 14.03.12 EMAIL FROM TREY MEEK TO JACOB KINGSTON RE WESTWAY TERMINAL, HOUSTON TX | Hearsay |
| 17-8 | 14.03.14 EMAIL BETWEEN PARKER SMITH, RACHEL KINGSTON, AND JACOB KINGSTON RE 10 MILLION GALLONS AT WESTWAY AND STOLT | Hearsay |

| 17-9 | 14.06.02 EMAIL FROM PARKER SMITH TO SCOTT SCHWENDIMAN RE QUICK QUESTION | n/o |
|------|------|------|
| 17-10 | 15.04.29 TEXT MESSAGES BETWEEN JACOB KINGSTON AND PARKER SMITH | |
| 18-1 | 12.02.10 EMAIL FROM LIONTANKLINES@YAHOO.COM TO RACHEL KINGSTON RE INVOICES | Foundation; Hearsay |
| 18-2 | 12.05.18 EMAIL FROM MILES STEPHENS TO LINDA WHITE RE APPROVED INVIOICES | Hearsay |
| 18-3 | 12.05.19 EMAIL FROM RACHEL KINGSTON TO LIONTANKLINES@YAHOO.COM AND MILES STEPHENS RE INVOICES, WITH ATTACHMENTS | Foundation; Hearsay |
| 18-4 | RIN PTD T-143 | n/o |
| 18-5 | 12.05.11 EMAIL FROM RACHEL KINGSTON TO JACOB KINGSTON RE 5 INVOICES | Hearsay |
| 18-6 | 12.05.10 UFS INVOICE TO NOIL ENERGY GROUP | n/o |
| 18-7 | 12.05.10 INVOICE FROM UFS TO NOIL ENERGY GROUP, WITH ATTACHMENTS | n/o |
| 18-8 | TANK 6 REPORT INCLUDING 042812 | n/o |
| 18-9 | 12.05.15 INVOICE FROM UFS TO NOIL ENERGY GROUP, WITH ATTACHMENTS | n/o |
| 18-10 | TITAN TERMINAL RECORDS 050312 | n/o |
| 18-11 | TANK 6 REPORT INCLUDING 050312 | n/o |
| 18-12 | T-147 042812 | n/o |
| 18-13 | RIN PTD T-147 | n/o |
| 18-14 | 12.05.21 EMAIL FROM LIONTANKLINES@YAHOO.COM TO MILES STEPHENS, LINDA WHITE AND RACHEL KINGSTON RE APPROVED INVOICES FOR MAY 2012 | Foundation; Hearsay |
| 18-15 | 12.05.23 EMAIL FROM LIONTANKLINES@YAHOO.COM TO RACHEL KINGSTON RE FW PAYMENT INFO | Foundation; Hearsay |

| 18-16 | 12.06.07 EMAIL FROM LIONTANKLINES@YAHOO.COM TO RACHEL KINGSTON RE PAYMENT STATUS, WITH ATTACHMENTS | Foundation; Hearsay |
|---|---|---|
| 18-17 | 12.08.06 EMAIL FROM DANIEL MCDYRE TO JACOB KINGSTON RE FW GEORGES PASSPORT | Irrelevant; prejudicial |
| 18-18 | 12.09.25 EMAIL FROM LIONTANKLINES@YAHOO.COM TO RACHEL KINGSTON AND ZARA ABELYAN RE INVOICES 2357 AND 2358, WITH ATTACHMENTS | Foundation; Hearsay |
| 18-19 | 13.01.02 EMAIL FROM RACHEL KINGSTON TO LIONTANKLINES@YAHOO.COM RE FW 4 INVOICES FOR DECEMBER 2012 WITH ATTACHMENTS | Foundation; Hearsay |
| 18-20 | 13.01.03 EMAIL FROM LIONTANKLINES@YAHOO.COM TO RACHEL KINGSTON RE STATEMENT FROM NOIL ENERGY, WITH ATTACHMENT | Foundation; Hearsay |
| 18-21 | 13.03.12 EMAIL FROM LIONTANKLINES@YAHOO.COM TO RACHEL KINGSTON RE STATEMENT FROM NOIL, WITH ATTACHMENT | Foundation; Hearsay |
| 18-22 | 14.03.07 EMAIL FROM MERRY BEITZEL TO LIONTANKLINES@YAHOO.COM AND RACHEL KINGSTON RE FED TAX ISSUE - NOIL ENERGY, WITH ATTACHMENTS | Foundation; Hearsay |
| 18-23 | 18.23 15.09.03 EMAIL FROM NOILENERGYGROUPINC@YAHOO.COM TO RACHEL KINGSTON RE AP | Foundation; Hearsay |
| 18-24 | 15.12.30 EMAIL FROM NOILENERGYGROUPINC@YAHOO.COM TO RACHEL KINGSTON RE AP-12.30.2015 UPDATES | Foundation; Hearsay |
| 18-25 | 15.12.31 EMAIL FROM RACHEL KINGSTON TO | Foundation; Hearsay |

| | NOILENERGYGROUPINC@YAHOO.COM RE AP-12.30.2015 UPDATES | |
|---|---|---|
| 18-26 | 16.01.04 EMAIL FROM NOILENERGYGROUPINC@YAHOO.COM TO RACHEL KINGSTON RE AP-12.30.15 UPDATES | Foundation; Hearsay |
| 18-27 | 16.01.26 EMAIL FROM NOILENERGYGROUPINC@YAHOO.COM TO RACHEL KINGSTON RE INVOICE 2538 FROM NOIL ENERGY GROUP, WITH ATTACHMENTS | Foundation; Hearsay |
| 18-28 | 12.04.21 UFS - TITAN TERMINAL REPORT | n/o |
| 18-29 | 12.04.21 UFS - TITAN TERMINAL REPORT | n/o |
| 18-30 | 14.04.07 EMAIL FROM JORDAN SEBATANE TO LIONTANKLINES@YAHOO.COM AND RACHEL KINGSTON RE BIODIESEL IN HOUSTON | Foundation; Hearsay |
| 18-31 | 12.04.30 EMAIL FROM JUSTIN DIVIS TO JACOB KINGSTON ISAIAH KINGSTON RE NOIL OPEN BALANCES | Hearsay |
| 18-32 | 12.05.09 UFS - TITAN TERMINAL BOL AND WT 050912-1 | n/o |
| 18-33 | 12.05.09 UFS - TITAN TERMINAL REPORT 050912-1 | n/o |
| 18-34 | 12.05.09 UFS - TITAN TERMINAL REPORT 050912-2 | n/o |
| 18-35 | 12.05.10 UFS - TITAN TERMINAL 051012-2 | n/o |
| 18-36 | 12.11.27 EMAIL FROM LIONTANKLINES@YAHOO.COM TO RACHEL KINGSTON RE SPECIAL TERM FOR ALL CONTACTS - CARBON CREDIT | Foundation; Hearsay |
| 19-1 | 13.12.19 LEVON TERMENDZHYAN CURRICULUM VITAE PREPARED BY DAN MCDYRE (WITH METADATA) | Hearsay; Irrelevant; Unduly prejudicial |
| 19-2 | 14.01.21 EMAIL FROM DAN MCDYRE TO JEFF PETERSON OFFERING VISCON FUEL ADDITIVE FOR $95 A GALLON | n/o |
| 19-3 | 15.07.22 FORM 4564 INFORMATION DOCUMENT REQUEST TO NOIL ENERGY, WITH RESPONSE | n/o |
| 19-4 | CALIFORNIA BIODIESEL BOARD SPREADSHEET | n/o |
| 19-5 | 12.01.24 EMAIL FROM DANIEL MCDYRE TO JOK RE BIO MEETING NOTES 1 12 2012 | n/o |
| 19-6 | DOCUMENTS RELATED TO VISCON LITIGATION | Reserve objection. |

| 20-1 | TERMENDZHYAN REASON NAME CHANGE | Irrelevant; Unduly Prejudicial |
|---|---|---|
| 20-2 | TERMENDZHYAN ORDER SHOW CAUSE NAME CHANGE | Irrelevant; Unduly Prejudicial |
| 20-3 | TERMENDZYHAN PROOF PUB NAME CHANGE | Irrelevant; Unduly Prejudicial |
| 20-4 | TERMENDZHYAN DECREE NAME CHANGE | Irrelevant; Unduly Prejudicial |
| 22-1 | 13.07.23 EMAIL FROM CHARLES HERMAN TO JACOB KINGSTON RE PURCHASE OF BUGATTI CAR FOR LEVON TERMENDZHYAN | n/o |
| 22-2 | 13.07.24 CHARLIE HERMAN TEXT MESSAGES RE SALE OF BUGATTI | Foundation & authenticity; Hearsay; Rule of Completeness |
| 22-3 | 13.07.26 BUGATTI TRANSFER OF TITLE FOR $1,820,000 | n/o |
| 22-4 | 13.07.29 EMAIL FROM UFSWRE TO ISAIAH KINGSTON RE $100,000 WIRE TRANSFER TO I-4 VENTURES | n/o |
| 22-5 | 13.08.05 EMAIL FROM USFWRE TO ISAIAH KINGSTON RE $100,000 WIRE CONFIRMATION | n/o |
| 22-6 | 13.08.16 EMAILS BETWEEN JACOB KINGSTON AND CHARLES HERMAN RE GIVING THE TITLE TO LEVON | n/o |
| 22-7 | 13.08.16 $30,000 INVOICE FOR BROKER FEE FORWARDED TO ISAIAH KINGSTON | n/o |
| 22-8 | 14.01.14 STATE OF MONTANA MOTOR VEHICLE REPORT FOR BUGATTI CAR REGISTERED TO NOIL LLC | n/o |
| 23-1 | LEVON TERMENDZHIAN FORM 1040 FOR 2011 | Irrelevant |
| 23-2 | LEVON TERMENDZHIAN FORM 1040 FOR 2012 | Irrelevant |
| 23-3 | LEVON TERMENDZHIAN FORM 1040 FOR 2013 | Irrelevant |
| 23-4 | LEVON TERMENDZHIAN FORM 1040 FOR 2014 | Irrelevant |
| 23-5 | LEVON TERMENDZHIAN FORM 1040 FOR 2015 | Irrelevant |
| 24-1 | 12.05.16 EMAIL TO LIONTANKLINES@YAHOO.COM ATTACHING INVOICE 12026034 AND 12026044 | Foundation; Hearsay |
| 24-2 | 12.05.15 INVOICE 12026034 ATTACHING BOL (HAGOP) | n/o |
| 24-3 | 12.05.15. INVOICE 12026044 ATTACHING BOL (HAGOP) | n/o |
| 24-4 | 12.05.19 EMAIL TO LIONTANKLINES@YAHOO.COM ATTACHING INVOICE 12026071 | Foundation; hearsay |

| 24-5 | 12.05.18 INVOICE 12026071 ATTACHING BOL (HAGOP) | n/o |
|---|---|---|
| 24-6 | 12.05.25 EMAIL TO LIONTANKLINES@YAHOO.COM ATTACHING INVOICE 12026095 | Foundation; hearsay |
| 24-7 | 12.05.25 INVOICE 12026095 ATTACHING BOL (HAGOP) | n/o |
| 24-8 | 12.06.06 EMAIL FROM LIONTANKLINES@YAHOO.COM ATTACHING INVOICE 12026123 | Foundation; hearsay |
| 24-9 | 12.06.05 INVOICE 12026123 ATTACHING BOL (HAGOP) | n/o |
| 24-10 | 12.03.25 PROJECT 11-097-39 WITH BOL T-25 | n/o |
| 24-11 | 12.03.26 EMAIL FROM LIONTANKLINES@YAHOO.COM TO DOUG DREDGE, MILES STEPHENS, RACHEL KINGSTON RE 2 SHORT LOADS | Foundation; hearsay |
| 25-1 | 12.05.19 EMAIL TO LIONTANKLINES@YAHOO.COM ATTACHING INVOICE 12026051 AND 12026068 | Foundation; hearsay |
| 25-2 | 12.05.15 INVOICE 12026051 ATTACHING BOL T-206 | n/o |
| 25-3 | BOL T-223 | n/o |
| 25-4 | BOL T-281 (WRE AUDIT RECORDS) | n/o |
| 25-5 | BOL T-067 (WRE GRAND JURY RESPONSE) | n/o |
| 26-1 | 11.12.29 TITAN TERMINAL BOL  - FIRST AMERICAN PETROLEUM | Irrelevant |
| 26-2 | 12.01.04 TITAN TERMINAL BOL - NOIL ENERGY GROUP | n/o |
| 26-3 | 26.03 12.01.04 TITAN TERMINAL BOL - NOIL ENERGY GROUP | n/o |
| 26-4 | 12.01.12 TITAN TERMINAL BOL - NOIL ENERGY GROUP | n/o |
| 26-5 | 12.01.19 TITAN TERMINAL BOL - NOIL ENERGY GROUP | n/o |
| 26-6 | 12.02.15 TITAN TERMINAL BOL - NOIL ENERGY GROUP | n/o |
| 26-7 | 12.05.03 LION TANK LINE INC. INVOICE | n/o |

| 26-8 | 12.05.03 TITAN TERMINAL BOL - UNITED FUEL | n/o |
|---|---|---|
| 26-9 | 12.05.03 TITAN TERMINAL BOL - UNITED FUEL | n/o |
| 26-10 | 12.05.07 TITAN TERMINAL BOL - UNITED FUEL | n/o |
| 26-11 | 12.05.07 TITAN TERMINAL BOL - UNITED FUEL | n/o |
| 26-12 | 12.05.09 TITAN TERMINAL BOL - UNITED FUEL | n/o |
| 26-13 | 12.05.09 TITAN TERMINAL BOL - UNITED FUEL | n/o |
| 26-14 | 12.05.09 TITAN TERMINAL BOL - UNITED FUEL | n/o |
| 26-15 | 12.05.10 TITAN TERMINAL BOL - UNITED FUEL | n/o |
| 26-16 | 12.05.11 LION TANK LINE INC. INVOICE | n/o |
| 26-17 | 12.05.11 TITAN TERMINAL BOL - UNITED FUEL | n/o |
| 26-18 | 12.05.15 LION TANK LINE INC. INVOICE | n/o |
| 26-19 | 12.05.15 TITAN TERMINAL BOL - UNITED FUEL | n/o |
| 26-20 | 12.05.15 TITAN TERMINAL BOL - UNITED FUEL | n/o |
| 26-21 | 12.05.15 UFS INVOICE TO NOIL ENERGY GROUP | n/o |
| 26-22 | 12.05.16 TITAN TERMINAL BOL - UNITED FUEL | n/o |
| 26-23 | 12.05.17 TITAN TERMINAL BOL - UNITED FUEL | n/o |
| 26-24 | 12.05.18 UFS INVOICE TO NOIL ENERGY GROUP | n/o |
| 26-25 | 12.05.21 LION TANK LINE INC. INVOICE | n/o |
| 26-26 | 12.05.25 LION TANK LINE INC. INVOICE | n/o |
| 27-1 | DIVISION OF MEASUREMENT STANDARDS TESTING RESULTS | Irrelevant, Unduly Prejudicial |
| 29-2 | 07.08.20 JOINT VENTURE AGREEMENT BETWEEN NOIL AND VISCON USA | n/o |
| 29-3 | 12.03.22 EXAMPLE INVOICES FROM NOIL TO LAS PALMAS | Irrelevant |
| 29-4 | 12.03.22 EXAMPLE INVOICES TO SHIRALIAN FROM LAS PALMAS | Irrelevant |
| 29-5 | 12.03.22 SUMMARY OF LAS PALMAS BIO | Irrelevant |
| 29-6 | 12.04.26 BIO LOAD SUMMARY | Irrelevant |
| 29-7 | 12.05.11 EXAMPLE INVOICES FROM NOIL TO LAS PALMAS | Irrelevant |
| 29-8 | 12.05.15 EXAMPLE OF INVOICES TO SHIRALIAN FROM LAS PALMAS | Irrelevant |

| | | |
|---|---|---|
| 29-11 | 12.05.25 PAYMENTS TO NOIL FROM LAS PALMAS | Irrelevant |
| 29-14 | 12.05.29 PAYMENTS FROM SHIRALIAN TO LAS PALMAS | Irrelevant |
| 29-15 | 12.05.31 EMAIL FROM LPOD TO RACHEL KINGSTON RE BIO LOADS | Foundation; hearsay |
| 29-16 | 13.07.24 LETTER RE VISCON CA-VISCON INTL SALES TO MEXICO | n/o |
| 29-17 | 14.06.10 VISCON CA VISCON INTL SALES AGENT AGREEMENT | n/o |
| 29-18 | 15.09.12 SUMMARY OF VISCON PROJECT | Irrelevant |
| 29-19 | 15.11.09 EMAIL FROM NOILENERGYGROUPINC@YAHOO.COM TO APRIL TOOKER, KELLI TERRELL RE ADDITIVE | Foundation; hearsay |
| 29-20 | 16.01.01 INVOICE FROM VISCON CALIFORNIA TO VISCON INTERNATIONAL FOR MISC SERVICES PROCESSING FEE $200,000 | Irrelevant |
| 29-22 | 12.05.31 EMAIL RE PRODUCT IN AND OUT | Foundation; hearsay; relevance |
| 30-1 | LEVON TERMENDZHYAN TRAVEL RECORDS | n/o |
| 31-1 | DEFENDANT RECORDED JAIL CALL #01 [10.36.101.13-7/ 14 PAGES] | Relevance; Unduly prejudicial; No probative value; Defendant disputes government's translations from Armenian to English. |
| 31-2 | DEFENDANT RECORDED JAIL CALL #02 [10.36.101.22-b62/ 21 PAGES] | Relevance; Unduly prejudicial; No probative value; Defendant disputes government's translations from Armenian to English. |
| 31-3 | DEFENDANT RECORDED JAIL CALL #03 [10.36.101.23-7928/ 9 PAGES] | Relevance; Unduly prejudicial; No probative value; Defendant disputes government's translations from Armenian to English. |
| 31-4 | DEFENDANT RECORDED JAIL CALL #04 [10.36.101.26-7765/ 8 PAGES] | Relevance; Unduly prejudicial; No probative value; Defendant disputes government's translations from Armenian to English. |

| 31-5 | DEFENDANT RECORDED JAIL CALL #05 [10.36.101.27/ 5 PAGES] | Relevance; Unduly prejudicial; No probative value; Defendant disputes government's translations from Armenian to English. |
|---|---|---|
| 31-6 | RESERVED | |
| 31-7 | RESERVED | |
| 31-8 | RESERVED | |
| 31-9 | RESERVED | |
| 31-10 | RESERVED | |
| 31-11 | RESERVED | |
| 55-1 | SUMMARY OF SALES OF B99 TO MORRISSEY OIL | Defendant reserves objections pending ruling on Defendant's Motion for Reconsideration re Brendan Morrissey testimony. |
| 55-2 | SUMMARY OF SALES BY MORRISSEY OIL TO WRE, UFS, AND SCM | Defendant reserves objections pending ruling on Defendant's Motion for Reconsideration re Brendan Morrissey testimony. |
| 55-4 | 12.10.25 EMAIL FROM PHILIP CAHILL TO JACOB KINGSTON RE BIO FUEL CONTRACTS ETC | Hearsay |
| 55-5 | 11.09.20 EMAIL FROM GREG PERRIN TO MORRISSEY OIL RE BUSINESS PLACED WITH MORRISSEY | Defendant reserves objections pending ruling on Defendant's Motion for Reconsideration re Brendan Morrissey testimony. |
| 55-6.2 | 12.09.25 EMAIL DIVIS TO PERRIN RE 250K OF BIO | Hearsay |
| 55-7 | 12.09.25 EMAIL FROM JUSTIN DIVIS TO GREG PERRIN RE FEEDSTOCK | Hearsay |
| 55-8 | 12.10.01 INVOICE FROM GAVILON TO MORRISSEY OIL | Defendant reserves objections pending ruling on Defendant's |

| | | |
|---|---|---|
| | | Motion for Reconsideration re Brendan Morrissey testimony. |
| 55-9 | 12.10.01 INVOICE FROM MORRISSEY OIL TO SCM | Defendant reserves objections pending ruling on Defendant's Motion for Reconsideration re Brendan Morrissey testimony. |
| 55-11 | 12.10.03 EMAIL FROM PHILIP CAHILL TO PERRIN RE AGREEMENTS SIGNED, WITH ATTACHMENT | Hearsay |
| 55-15 | 12.10.17 EMAIL FROM JOK TO PERRIN PHILIP CAHILL JUSTIN DIVIS AND DERYL RE: FEEDSTOCK (GP-12) | n/o |
| 55-17 | 12.10.24 CAHILL SENDS INVOICE 7730 TO DL FOR 750,000 | Hearsay |
| 55-21 | 12.11.26 ANTHONY MORRISSEY LETTER TRANSFERRING SHARES TO PHIL CAHILL | Hearsay |
| 55-25 | 12.12.07 EMAIL FROM GREG PERRIN TO BRENDAN MORRISSEY RE RESERVATION CONFIRMATION | Defendant reserves objections pending ruling on Defendant's Motion for Reconsideration re Brendan Morrissey testimony. |
| 55-26 | 12.12.09 UNSIGNED JV AGREEMENT - MORRISSEY OIL AND NOIL ENERGY | Defendant reserves objections pending ruling on Defendant's Motion for Reconsideration re Brendan Morrissey testimony. |
| 55-27 | 12.12.11 EMAIL FROM BRENDAN MORRISSEY TO GREG PERRIN RE BANK OF UTAH | Defendant reserves objections pending ruling on Defendant's Motion for Reconsideration re Brendan Morrissey testimony. |
| 55-28 | 12.12.13 EMAIL FROM BRENDAN MORRISSEY TO GREG PERRIN RE BANK OF UTAH | Defendant reserves objections pending ruling on Defendant's Motion for Reconsideration re Brendan Morrissey testimony. |
| 55-30 | 13.01.11 BRENDAN MORRISSEY EMAIL TO PHIL CAHILL TO CANCEL ALL ILLEGAL TRADES | Defendant reserves objections pending ruling on Defendant's Motion for Reconsideration re Brendan Morrissey testimony. |
| 55-31 | 13.01.12 EMAIL FROM AMANDA TO PERRIN, JACOB KINGSTON, ISAIAH KINGSTON, AND JUSTIN DIVIS RE FW NEEDED LOADS | Hearsay |
| 55-32.1 | 13.01.16 EMAIL FROM BM TO GP AND PC WITH PAYMENT TO KOLMAR | Defendant reserves objections pending ruling on Defendant's Motion for Reconsideration re Brendan Morrissey testimony. |

| 55-32.2 | 13.01.24 EMAIL FROM KOLMAR AMERICAS TO PHILIP MORRISSEY WITH ATTACHED TRANSACTION CONFIRMATION | Hearsay |
|---|---|---|
| 55-32.3 | 13.01.28 EMAIL FROM TREY MEEK TO GREG PERRIN RE ALLIED FUELS INVOICE WITH ATTACHMENT | Hearsay |
| 55-40 | 13.02.15 EMAIL FROM JOSH WALLACE TO PERRIN RE RECAP OF OUR DISCUSSIONS YESTERDAY | n/o |
| 55-41 | 13.02.15 EMAIL FROM TCM RENEWABLES TO CAHILL RE CALIFORNIA CONTRACT, WITH ATTACHMENT | Foundation; hearsay |
| 55-42 | 13.02.15 EMAIL FROM PERRIN TO DIVIS RE CONTRACT MOR NOIL, WITH ATTACHMENT | n/o |
| 55-43 | 13.02.25 PHILIP CAHILL LETTER ON NOIL LETTERHEAD PROPOSING PARTNERSHIP | Hearsay |
| 55-44 | 13.02.28 EMAIL FROM GREG PERRIN TO PHILLIP CAHILL RE INVOICE REQUEST, WITH ATTACHMENTS | n/o |
| 55-45 | 13.03.02 EMAIL FROM BRENDAN MORRISSEY TO GREG PERRIN RE INVOICE REQUEST | Defendant reserves objections pending ruling on Defendant's Motion for Reconsideration re Brendan Morrissey testimony. |
| 55-46 | 13.03.07 BRENDAN MORRISSEY EMAIL TO GREG PERRIN AND PHILIP CAHILL TO FORWARD ALL INVOICES TO DATE | Defendant reserves objections pending ruling on Defendant's Motion for Reconsideration re Brendan Morrissey testimony. |
| 55-47 | 13.03.11 EMAIL FROM PERRIN TO CAHILL RE LETTER OF AUTHORIZATION FOR MORRISSEY OIL | n/o |
| 55-48 | 13.03.21 EMAIL FROM LIONTANKLINES@YAHOO.COM TO PERRIN RE NOIL ENERGY GROUP, INC. | Foundation; hearsay |
| 55-49 | 13.03.24 EMAIL FROM BRENDAN MORRISSEY TO GREG PERRIN AND OTHERS RE INTRO REF TAX CREDIT APPLICATION | Defendant reserves objections pending ruling on Defendant's Motion for Reconsideration re Brendan Morrissey testimony. |
| 55-50 | 13.03.25 EMAIL FROM LIONTANKLINES@YAHOO.COM TO GREG RE FW NOIL ENERGY GROUP, INC. WITH ATTACHMENTS | Foundation; hearsay |
| 55-51 | 13.03.25 EMAIL FROM LIONTANKLINES@YAHOO.COM TO TCM, JUSTIN DIVIS, PERRIN AND PHILIP RE PPW-2 BIO LOADS | Foundation; hearsay |

| 55-52 | 13.03.27 EMAIL FROM JUSTIN DIVIS TO LIONTANKLINES@YAHOO.COM, PERRIN AND CAHILL RE REVISED INVOICE, WITH ATTACHMENT | Foundation; hearsay |
|---|---|---|
| 55-53 | 13.04.04 EMAIL FROM GREG PERRIN TO BRENDAN MORRISSEY, PHILLIP CAHILL RE INVOICES WITH ATTACHEMENT | n/o |
| 55-54 | 13.04.13 B100 PURCHASE AGREEMENT WITH TCM RENEWABLES | n/o |
| 55-55 | 13.04.16 EMAIL FROM BRENDAN MORRISSEY TO GREG PERRIN AND OTHERS RE: FIRST QUARTER RETURNS 2013 | Defendant reserves objections pending ruling on Defendant's Motion for Reconsideration re Brendan Morrissey testimony. |
| 55-56 | 13.04.23 EMAILS FROM GREG PERRIN TO PHILIP CAHILL ET AL. RE BOLS FOR 2013 WITH ATTACHMENTS | n/o |
| 55-56.2 | 13.04.23 EMAIL FROM GREG PERRIN TO PHILIP CAHILL AND BRENDAN MORRISSEY WITH ATTACHED INVOICES | n/o |
| 55-57 | 13.04.24 EMAIL FROM ANTHONY MORRISSEY TO GREG PERRIN RE ACCOUNTS UPDATE | Hearsay |
| 55-58 | 13.04.25 EMAIL FROM ISAIAH KINGSTON TO MORRISSEY AND JACOB KINGSTON RE SUMMARY OF DEALINGS WITH MORRISSEY OIL | n/o |
| 55-60 | 13.04.29 ATTORNEY MARK GOLDSTEIN EMAIL TO ANTHONY MORRISSEY WITH FULL ACCOUNT STATEMENT | Hearsay |
| 55-61 | 13.04.30 JOSHUA WALLACE EMAIL TO BRENDAN MORRRISSEY, JUSTIN DIVIS, AND ANTHONY MORRISSEY RE DEBT TO MO AND UFS | n/o |
| 55-62 | 13.05.02 CAHILL LETTER TO JOSHUA WALLAE RE TCM RENEWABLES TO PAY NOIL | Hearsay |
| 55-64 | 13.05.17 JACOB KINGSTON LETTER TO JOSHUA WALLACE RE PAYING NOIL THE $675,000 OWED TO WRE | n/o |
| 55-65 | 13.06.02 EMAIL FROM BRENDAN MORRISSEY TO JACOB KINGSTON RE: VOPAK | Defendant reserves objections pending ruling on Defendant's Motion for Reconsideration re Brendan Morrissey testimony. |
| 55-66 | 13.06.11 EMAIL FROM BRENDAN MORRISSEY TO JACOB KINGSTON WITH ATTACHED FUEL PURCHASE AGREEMENT RE DEERPARK | Defendant reserves objections pending ruling on Defendant's |

| | | Motion for Reconsideration re Brendan Morrissey testimony. |
|---|---|---|
| 55-67 | 13.10.17 SETTLEMENT AGREEMENT BETWEEN MORRISSEY OIL LIMITED AND PHILIP CAHILL AND JUDY CAHILL | Foundation; hearsay; irrelevant |
| 55-68 | 18.01.03 ACCOUNT QUICK REPORT FORM PERRIN-MORRISEY OIL (GP-0) | Foundation; hearsay |
| 55-70.1 | 13.05.10 PAGES FROM BANK OF IRELAND ACCOUNT STATEMENT FOR MORRISEY OIL LTD | Foundation; hearsay; irrelevant; best evidence |
| 55-100 | PASSPORT PHOTO | n/o |
| 60-1 | TITAN TERMINAL RECORDS 2011 TO 2012 | n/o |

## CERTIFICATE OF SERVICE

I hereby certify that I filed a true and correct copy of the foregoing, on the case styled *United States of America v. Lev Aslan Dermen*, this 21st day of October, 2019, with the Clerk of the Court using CM/ECF, which sent notification of the filing to all parties registered to receive such notice in the case.

*/s/     Mark J. Geragos*